# EXHIBIT B

18CF4271AxwS

IN THE CRIMINAL COURT OF THE SIXTH JUDICIAL
CIRCUIT IN AND FOR PASCO COUNTY, FLORIDA

### AFFIDAVIT FOR SEARCH WARRANT

BEFORE ME, *Declan P. Mansfield* Judge of the Circuit/~~County~~ Court, in and for Pasco County, Florida, personally came Pasco Sheriff's Office Detective Daniel Stewart, who being duly sworn, deposes and says that Affiant has probable cause to believe that certain laws have been and are being violated in or about a certain premises and the curtilage thereof and that evidence of the violation of certain laws in the form of computer equipment and data, or printed or written documents and other related items described herein, are being kept in or about certain premises and the curtilage thereof, in Pasco County, Florida, being known and described as follows:

### 9733 Lake Chrise Ln. Port Richey, FL, 34668



**Directions and Description**

The premises to be searched has a legal description of REGENCY PARK UNIT 6-A PB 14 PG 61 LOT 1680 OR 4025 PGS 1062-1065 and can be located by traveling north on Little Rd. then turning West on Fox Hollow Dr. Traveling west on Fox Hollow Dr., one would turn south on Lake Chrise Ln. One would continue south past the intersection of Wayside Ln. and Lake Chrise Ln. The residence is the first (1st) residence on the west side of the road after that intersection. Arrive at 9733 Lake Chrise Ln. The target location is a single story concrete and stucco dwelling; said residence is tan in color with white trim; said residence has brown colored asphalt shingled roof; said residence has an attached single-car garage with a concrete driveway leading to the garage door; said residence has a white colored screen type door which is facing East, which opens outward and a dark colored front door, which opens inward; said residence has one double window south of the front door on the front of the house and one single window north of the front door on the front of the house.



The formal address of the premises to be searched is **9733 Lake Chrise Ln. Port Richey, FL, 34668,** and the premises and its curtilage are referred to as "The Premises."

Your Affiant, Detective D. Stewart, states that I have probable cause to believe that: "The Premises" and the curtilage thereof, and "the Property" described hereinafter, are being used as instrumentalities for crime, and contain evidence of, or evidence relevant to proving, violations of section 777.04 Florida Statutes, prohibiting any person to conspire to launder money; section 812.014(2)(a) prohibiting any person to unlawfully take property greater than $100,000.00; section 896.101(3)(a)(2a) prohibiting any person to launder money; and section 815.06(3)(b)2 regarding using computers to commit a crime.

## INVESTIGATOR BACKGROUND

Your Affiant is a duly sworn law enforcement officer employed by the Pasco Sheriff's Office (PSO) since October, 2009 and was so employed during all times stated herein. During the past eight (8) years, Your Affiant has served the PSO as a Deputy Sheriff in the Uniform Patrol Division, the Criminal Investigations Bureau, and the Special Investigations Division.

From 2013 – 2016 Your Affiant was assigned in the PSO Economic Crimes Unit. During this time, Your Affiant investigated numerous Economic Crime complaints to include credit card fraud, worthless documents (checks), identity theft, counterfeit currency and exploitation of the elderly cases.

Your Affiant is currently assigned to the Special Investigations Division of the PSO and has been assigned to this unit since 2016. Your Affiant's responsibilities inside this unit include working money laundering, wire fraud, bank fraud, human trafficking and other cases associated with finances and narcotics.

Your Affiant is currently on the Homeland Security Investigations (financial group) task force. As a member of the task force, Your Affiant has the authority to investigate crimes

of the United States Criminal Code pertaining to, among other things, bank fraud, wire fraud, and money laundering.

Your Affiant has received over 80 hours of training on asset forfeiture and money laundering and has attended classes regarding International Money Laundering, Bulk Cash Smuggling, and Terrorist Financing.

Your Affiant has investigated and arrested individuals for RICO and Money Laundering offenses against Florida State Statutes.

Your Affiant knows from training and experience that in order to locate forensic evidence on computers and electronic devices, it is necessary to download the entire device contents and search all files and folders contained in the device to discover and preserve evidence.

## DEFINITION(S)

1.  Florida State Statute § 896.101 defines "Conducts" as initiating, concluding, or participating in initiating or concluding a transaction.
2.  Florida State Statute § 896.101 defines "Transaction" as a purchase, sale, loan, pledge, gift, transfer, delivery, or other disposition, and with respect to a financial institution includes a deposit, withdrawal, transfer between accounts, exchange of currency, loan, extension of credit, purchase or sale of any stock, bond, certificate of deposit, or other monetary instrument, use of a safety deposit box, or any other payment, transfer, or delivery by, through, or to a financial institution, by whatever means effected.
3.  Florida state Statute § 896.101 defines "Financial institution" as a financial institution as defined in 31 U.S.C. s. 5312 which institution is located in this state.
4.  31 U.S.C s 5312 defines a financial institution as a currency exchange (section J), a licensed sender of money or any other person who engages as a business in the transmission of funds, including any person who engages as a business in an informal money transfer system or any network of people who engage as a

business in facilitating the transfer of money domestically or internationally outside of the conventional financial institutions system (section R).

5. Florida State Statute § 896.101 defines "Financial transaction" as a transaction involving the movement of funds by wire or other means or involving one or more monetary instruments, which in any way or degree affects commerce, or a transaction involving the transfer of title to any real property, vehicle, vessel, or aircraft, or a transaction involving the use of a financial institution which is engaged in, or the activities of which affect, commerce in any way or degree.

6. Florida State Statute § 896.101 defines "Knowing that the property involved in a financial transaction represents the proceeds of some form of unlawful activity" as the person knew the property involved in the transaction represented proceeds from some form, though not necessarily which form, of activity that constitutes a felony under state or federal law…

7. Florida State Statute § 896.101 defines "Monetary instruments" as coin or currency of the United States or of any other country, virtual currency, travelers' checks, personal checks, bank checks, money orders, investment securities in bearer form or otherwise in such form that title thereto passes upon delivery, and negotiable instruments in bearer form or otherwise in such form that title thereto passes upon delivery.

8. Florida State Statute § 815.03 defines a computer as an internally programmed, automatic device that performs data processing.

9. Florida State Statute § 896.101 defines "Specified unlawful activity" as racketeering activity defined in 895.02.

10. Merriam-Webster defines Cryptocurrency as "any form of currency that only exists digitally, that usually has no central issuing or regulating authority but instead uses a decentralized system to record transactions and manage the issuance of new units, and that relies on cryptography to prevent counterfeiting and fraudulent transactions"

11. Merriam-Webster defines Bitcoin as "a digital currency created for use in peer-to-peer online transactions"

12. Merriam-Webster defines Blockchain as "a digital database containing information (such as records of financial transactions) that can be simultaneously used and shared within a large decentralized, publicly accessible network; also : the technology used to create such a database"

13. Merriam-Webster defines SIM Card as "a card that is inserted into a device (such as a cell phone) and that is used to identify a subscriber on a communications network and to store data (such as phone numbers or contact information)"

14. A TREZOR is defined as "a single purpose device which allows you to make secure Bitcoin transactions. With TREZOR, transactions are completely safe even when initiated on a compromised or vulnerable computer."

15. Gemini is an online cryptocurrency exchange that buys and sells cryptocurrencies for United States Currency.

16. Coinbase is an online cryptocurrency exchange that buys and sells cryptocurrencies for United States Currency.

17. Bittrex is an online cryptocurrency exchange that buys and sells cryptocurrencies for United States Currency.

18. Monero is a type of cryptocurrency.

19. Xmr is a cryptocurrency wallet.

## SUMMARY OF INVESTIGATION

The information in this affidavit does not detail every aspect of the case, only that which is relevant to establish probable cause.

Your Affiant is conducting an investigation related to numerous violations of Florida state statutes to include: Conspiracy to launder money greater than $100,000.00; grand theft greater than $100,000.00, money laundering under $20,000.00, and using computers to commit a crime. During the investigation, Ricky HANDSCHUMACHER (W/M; DOB: 03/31/1993) was identified as a suspect. Your Affiant obtained some of this information from other law enforcement officers throughout the United States.

On or around February 2018, the Canton Police Department, located in Michigan, began investigating an individual after the individual's mother overheard him talking on the phone pretending to be an AT&T employee.

Officers responded to the scene and made contact with the individual (hereinafter referred to as CS1). Officers gained consent to search CS1's computer, person, and room. Officers discovered shortcuts labeled "ATT Plug" and "TMobile Plug" on the computer. When Officers opened the shortcuts, it produced an extensive list of names and phone numbers of people from around the world. Officers discovered multiple SIM cards on the desk and four (4) cell phones on CS1's person.

Officers located a messaging service on CS1's laptop, which revealed a conversation between CS1 and other individuals regarding ways to defraud AT&T.
On or around March 2018, Officers observed CS1 in a public library viewing personal identifying documents. Officers seized forty-five (45) SIM cards, a laptop, and a TREZOR device from CS1.

On or around April 2018, Officers responded to CS1's residence after CS1's mother called law enforcement to tell them he/she was in possession of another cell phone. Officers gained consent to search the room and discovered two bags of SIM Cards, and a cell phone. Officers conducted another forensic examination of the items and found numerous personal identification information such as driver's licenses and passports.

Officers identified seven (7) victims from the SIM cards found in CS1's possession. The victims included residents from New York, California, North Carolina, Vermont, Michigan, Texas, and Utah.

Officers contacted the victims and learned someone stole their identity along with large sums of money from various bank and/or cryptocurrency accounts.

Officers conducted surveillance on CS1 in May 2018. Officers observed CS1 receive a package from a residence and travel to a bank where he made a $900.00 cash deposit.

Officers learned CS1 was receiving a package from Georgia. Officers obtained a search warrant for the package and learned it contained SIM cards and was addressed to CS1. Officers arrested CS1 and learned there was another package addressed to him/her. Officers discovered the second package contained approximately $8,000.00 in United States Currency.

Officers learned that CS1 would sell his cryptocurrency for cash and receive the currency via parcel carrier.

Officers executed a search warrant at CS1's residence and discovered additional electronic equipment, government identification cards, and parcel packages. Law enforcement officers seized approximately $200,000.00 in stolen cryptocurrency from CS1.

CS1 spoke to law enforcement officers. Post Miranda, CS1 told officers he/she purchased cryptocurrency usernames through the internet. CS1 along with a group of individuals, to include HANDSCHUMACHER, obtained SIM cards in order to clone the victim's phone.

Once the phones were cloned, the group would gain access to the victim's e-mail accounts and cryptocurrency exchanges to include Gemini and Coinbase. Once the group gained access to the account, they would use the victim's funds to purchase cryptocurrencies and transfer it to a accounts or wallets the group controlled. After CS1 received the funds, he/she would store them on the TREZOR device law enforcement officers previously seized. CS1 admitted to purchasing items online and to exchanging the cyrptocurrency for cash using an online website where the money would be sent to him/her.

Page **8** of 17

CS1 said he/she would communicate with approximately eight (8) individuals in order to commit the fraud scheme. One of the individuals CS1 identified was Ricky HANDSCHUMACHER. The individuals used an online chat databases such as Discord and Telegram to communicate with each other.

CS1 said he would chat with the coconspirators on a daily basis to obtain victim identities and attempt to hack their financial accounts. CS1 said the group has been conducting the fraud since December 2016. CS1 told officers HANDSCHUMACHER used the handle @coinmission in their chat. Officers learned HANCSCHUMACHER resides in Pasco County, Florida and contacted Homeland Security Investigations (HSI) Tampa for further investigation. HSI requested the assistance of the Pasco Sheriff's Office in the case.

HSI-Detroit provided Your Affiant with evidence they obtained from search warrants, forensic examinations, and consent searches. Your Affiant observed a chat conversation that occurred on May 16, 2018. The chat took place between 12:50 hours and 19:23 hours. In the conversation, the username @goldenspeed typed the name "Ricky" and asked a question. The username @coinmission responded to the question. In the conversation, HANDSCHUMACHER, using the name @coinmission, explained he purchased land, a house, a vehicle, a quad vehicle, and a jetski.

The conversation identifies a phone number and a SIM number. The group worked together to steal 57 Bitcoins from the victim. According to an open source website, the price of Bitcoin that day was $8,240.27 per coin. This means the group stole $469,695.39. Later in the conversation, a co-conspirator claims they stole $513,000.00 and agreed to split it between them for a total of $128,000.00 each (See attachment A).

In the same conversation, the group discussed a way to launder the money by using different cryptocurrency exchanges and cryptocurrencies. The conversation states "bitcoin > shapeshift to monero > send monero to xmr.to and get clean b tc back."

This conversation tells the group to use a cryptocurrency exchange to sell the cryptocurrency they stole to purchase another cryptocurrency called Monero. After they acquired the Monero currency, they would send it to another cryptocurrency wallet called "xmr." After the cryptocurrency was in the xmr wallet, they would exchange the Monero for Bitcoin. Because of the multiple wallets, and the sale and purchase of cryptocurrencies, this makes the new purchased Bitcoin appear to come from a legitimate source. Your Affiant believes the transactions occurred this way to launder and conceal the true source of funds.

Your Affiant viewed the search warrant and subpoena results provided by law enforcement officers in Detroit. Your Affiant observed subpoena results from an online cryptocurrency exchange called Coinbase.

Coinbase provided HANDSCHUMACHER's name, driver's license number, date of birth, address, debit card number, phone number, cryptocurrency wallet identifiers, and IP addresses. The address provided by Coinbase listed The Premises. Coinbase also provided law enforcement officers with a picture of HANDSCHUMACHER's Florida driver's license which lists The Premises (See attachment B). Law enforcement officers conducted an analysis on the account and determined there was a total of 82.67013567 BTC sold or sent from this account, of which 81.72072 BTC was received from outside sources.

In the subpoena results, Coinbase identifies IP address 68.200.110.179 associated with accessing HANDSCHUMACHAER's account approximately 99 times between May 10th, 2017 and April 30th, 2018.

Your Affiant observed a Discord chat conversation obtained through a search warrant. The warrant results identify HANDSCHUMACHER's username as "lolsmileyface." In the information, HANDSCHUMACHER states his other chat username is Coinmission. The results show the account was accessed using IP address 68.200.110.179 approximately 274 times between April 18, 2018 and June15, 2018. Coinbase provided

this same IP address to officers. In the conversation, HANDSCHUMACHER claims he has six (6) figures worth of cryptocurrency.

Later in the same conversation, HANDSCHUMACHER and another co-conspirator talk about compromising the CEO of Gemini and posted his name, date of birth, Skype username and e-mail address in the conversation. HANDSCHUMACHER and the co-conspirator discuss compromising the CEO's Skype account and T-Mobile account. The co-conspirator states he will call his "guy" at T-Mobile to ask about the CEO's account.

HANDSCHUMACHER and the co-conspirator continue to discuss exchanging different cryptocurrencies to get their portion of the fraud. They even discuss the cryptocurrencies being "dirty" and discuss laundering over $100,000.00 in cryptocurrencies (See attachment C).

Records provided by Coinbase show the buying, selling, and trading of cryptocurrencies in ways that would appear consistent with CS1's statements.

Your Affiant drove by the residence at various dates and times during the past two weeks and observed vehicles registered to HANDSCHUMACHER parked at the residence. Your Affiant drove by at early hours in the morning and noticed dew on the vehicles indicating the vehicles were parked there overnight. Your Affiant saw HANDSCHUMACHER at the residence during one of times he drove by the residence and followed HANDSCHUMACHER's girlfriend from her place of employment to HANDSCHUMACHER's residence.

Your Affiant searched the 68.200.110.179 IP address and learned it belonged to Charter Communications which is a division of Spectrum. Therefore, the IP address is not associated with a cellular site and is associated with a physical location. Your Affiant looked at the IP logs showing the 68.200.110.179 account and noticed they appeared to be accessed before or after normal business work hours or during lunch hours. Your Affiant searched law enforcement databases and did not locate any alternative

addresses for HANDSCHUMACHER. Your Affiant verified The Premises is the address listed on HANDSCHUMACHER's Florida driver's license.

Wherefore, your Affiant makes this affidavit and prays for the issuance of a Search Warrant according to the laws commanding all and singular the Sheriff and or Deputy Sheriffs of Pasco County, Florida, either in the daytime or the nighttime, and on any day of the week including Sunday and holidays, with the proper and necessary assistance, to search the herein described premises and the curtilages thereof, and any persons and vehicles thereon, reasonably suspected of being involved in the illegal activity which is the subject of this warrant to include the following:

**1. Computer hardware to include any and all computer equipment used to collect, analyze, create, display, convert, store, conceal, or transmit electronic, magnetic, optical, or similar computer impulses or data. Hardware includes (but is not limited to) any data-processing devices (such as central processing units, cellular devices, personal computers to include "laptop" or "notebook" or "pocket" computers); tablets, deactivated cell phones, internal and peripheral storage devices (such as fixed disks, external hard disks, Floppy disk drives and diskettes, tape drives and tapes, optical storage devices, and other electronic media devices);**

**2. Computer input and output devices to include but not limited to keyboards, mice, scanners, printers, monitors, network communication devices, modems and external or connected devices used for accessing computer storage media;**

**3. Computer storage media and the digital content to include but not limited to Floppy disks, hard drives, VHS tapes, tapes, DVD disks, CD-ROM disks, USB disks, external hard drives, or other magnetic, optical or mechanical storage which can be accessed by computers**

to store or retrieve data, cryptocurrency wallets, personal identifying information, SIM card data, and documenting conversations and/or financial transactions;

4. Computer software and application software installation and operation media;

5. Computer software, hardware or digital contents related to the sharing of Internet access over wired or wireless networks allowing multiple persons to appear on the Internet from the same IP address;

6. Manuals and other documents (whether digital or written) which describe operation of items or software seized;

7. Items containing or displaying passwords, access codes, usernames or other identifiers necessary to examine or operate items, software or information seized;

8. Correspondence or other documents (whether digital or written) pertaining to Bitcoin; cryptocurrency; internet activity; internet payment; banking information; financial transactions; wallet IDs; cryptocurrency exchanges; any information related to Discord, Skype, Telegram, or any other chat programs; any items or files containing QR codes or barcodes; buying and/or selling of cryptocurrencies;

9. Items and/or documents that would tend to establish ownership or use of computers/electronic devices and ownership or use of any Internet service accounts accessed to perpetuate a fraud scheme; to include credit card bills, telephone bills, correspondence and other

identification documents containing addresses, names, phone numbers, dates of birth, and/or social security numbers;

10. Items and/or documents that would tend to show dominion and control of the property searched, to include utility bills, telephone bills, correspondence, rental agreements and other identification documents addresses, names, and/or phone numbers;

11. Electronic data maintained on the seized computer(s), electronic devices, or computer related storage devices such as Floppy diskettes, tape backups, computer printouts, and "zip" drive diskettes, in particular, data in the form of images and/or videos and any accompanying text associated with those images, and/or log files recording the transmission, of images as they relate to violations of Florida law cited herein;

12. All electronic files and data on any computers, electronic devices, cell phones, and tablets that show an individual's ownership, possession and control at time of the offense;

13. Any and all software that may be utilized to create, receive, distribute, store, or modify the evidence sought and all software that may be used to communicate or store online communications;

14. Encrypted, deleted and unallocated files on electronic media that contain any of the information listed in previous paragraphs;

15. Notations, files or documentation containing passwords or codes necessary to unlock computer files or to access the computer or storage media;

16. Any and all equipment used to store offline (ie: "cold store") cryptocurrencies. These include, but are not limited to, TREZOR devices;

17. Any and all cell phones, SIM cards, or other means of communication devices;

18. Any and all items regarding the shipment of SIM cards, cell phones, and currencies in all forms;

19. Any and all items, documents, and/or electronic data regarding the documenting of financial transactions, including but not limited to, currency, cryptocurrency, and vehicle/asset purchases;

20. Any and all written and/or electronic documentation detailing currency and cryptocurrency exchanges;

21. Any and all written or electronic documents or files containing decipher keys, encryption keys, passcodes, passwords, passphrases, cryptocurrency wallet ID's, transaction keys, QR codes, barcodes, and/or transaction ID's;

22. Currency in all forms, including digital currencies; and cryptocurrency;

23. Any and all tax forms, paycheck stubs, receipts, and other items showing reported income to the government or the source or application of legitimate and illegitimate funds;

24. Any and all written, printed, typed, or electronically stored conversations pertaining to the violation of Florida state statutes.

Your Affiant is aware that the recovery of data by a computer forensic analyst takes significant time, and much the way recovery of narcotics, must later be forensically evaluated in a lab. Digital evidence will also undergo a similar process. For this reason, the "return" inventory will contain a list of only the tangible items recovered from "the Premises". Unless otherwise ordered by the Court, the return will not include evidence later examined by a forensic analyst.

Your Affiant knows individuals often store valuables, currency, or items that contain specific digital private information (scanned tax returns, birth certificates, vehicle titles, bank statements etc.) in locked containers or safes in order to protect them from theft. Your Affiant requests the courts permission to force entry to any safes or locked containers located inside the residence or on the curtilage thereof in order to recover items in accordance with this warrant.

WHEREFORE, Affiant makes this affidavit and prays for the issuance of a Search Warrant in due form of law commanding the Sheriff of Pasco County, or any of his duly constituted deputies, with any proper and necessary assistance, including forensic computer analyst experts, to search the above described "Premises" and the curtilage thereof, and any vehicles thereon, or persons located within the "Premises" and the curtilage reasonably believed to be connected with said illegal activity, for the said "Property" heretofore described, and to search said "Property" described above and to seize and safely keep same, either in the daytime or in the nighttime, or on Sunday, as the exigencies of the occasion may demand, in order that the evidence may be procured to be used in the prosecution of such person or persons who have unlawfully used, possessed, or are using or possessing the same in violation of the laws of the State of Florida.

Detective Daniel J. Stewart
Pasco County Sheriff's Office

Sworn to and subscribed before me
This 17th day of July, 2018.

CIRCUIT / COUNTY JUDGE
PASCO COUNTY, FLORIDA

# Attachment A

*** Coin Mission - Ricky HANDSCHUMACHER ***

**Your Telegram History in "hehe"**

| Date/Time | User | Message |
|---|---|---|
| 16.05.2018 12:50:26 | G G [@ilvebtc] | >>created the group "hehe"<< |
| 16.05.2018 12:50:29 | G G [@ilvebtc] | hi |
| 16.05.2018 12:50:34 | Coin Mission [@coinmission] | Hi |
| 16.05.2018 12:50:47 | G G [@ilvebtc] | 89014103287424654279 sim nr |
| 16.05.2018 12:51:28 | G G [@ilvebtc] | 3109713838 |
| 16.05.2018 12:51:38 | G G [@ilvebtc] | ^ number |
| 16.05.2018 12:54:03 | G [@goldenspeed] | 3Fcj5Uoo36i3QbnapKCKfJZqMNbEX37ZG3 |
| 16.05.2018 12:54:08 | G [@goldenspeed] | Lmk who sends 80 |
| 16.05.2018 12:58:34 | Coin Mission [@coinmission] | Anyone send yet? |
| 16.05.2018 12:58:44 | G G [@ilvebtc] | yes |
| 16.05.2018 12:58:46 | G G [@ilvebtc] | i did |
| 16.05.2018 12:59:56 | Coin Mission [@coinmission] | Kk I was gonna send wand sure |
| 16.05.2018 13:00:01 | G [@goldenspeed] | Ricky |
| 16.05.2018 13:00:05 | G [@goldenspeed] | How much |
| 16.05.2018 13:00:08 | G [@goldenspeed] | Was your house |
| 16.05.2018 13:00:19 | Coin Mission [@coinmission] | I bought property |
| 16.05.2018 13:00:21 | Coin Mission [@coinmission] | First |
| 16.05.2018 13:00:23 | Coin Mission [@coinmission] | Then the house |
| 16.05.2018 13:00:27 | G [@goldenspeed] | Ah |
| 16.05.2018 13:00:31 | G G [@ilvebtc] | how did u buy it with stolen btc |
| 16.05.2018 13:00:35 | Coin Mission [@coinmission] | Cash |
| 16.05.2018 13:00:38 | G G [@ilvebtc] | wtf |
| 16.05.2018 13:00:38 | Coin Mission [@coinmission] | Cashier check |
| 16.05.2018 13:00:45 | Coin Mission [@coinmission] | My family helps me too |
| 16.05.2018 13:00:46 | G G [@ilvebtc] | tax niggas havent went after u yet? |
| 16.05.2018 13:00:51 | Coin Mission [@coinmission] | Cashier check |
| 16.05.2018 13:00:51 | Coin Mission [@coinmission] | Lol |
| 16.05.2018 13:01:04 | Coin Mission [@coinmission] | I got the land for sale by owner. Paid cash |
| 16.05.2018 13:01:10 | Coin Mission [@coinmission] | The house was done with a cashier check |
| 16.05.2018 13:01:18 | G [@goldenspeed] | Ricky |
| 16.05.2018 13:01:20 | Coin Mission [@coinmission] | Like how jo bought the car |
| 16.05.2018 13:01:21 | G [@goldenspeed] | Do a house tour |
| 16.05.2018 13:01:24 | G [@goldenspeed] | When u join back |
| 16.05.2018 13:01:26 | G [@goldenspeed] | Call |
| 16.05.2018 13:01:29 | Coin Mission [@coinmission] | I'm at work weirdo |
| 16.05.2018 13:02:50 | G [@goldenspeed] | Lol |
| 16.05.2018 13:03:23 | Coin Mission [@coinmission] | You do a house tour |
| 16.05.2018 13:03:26 | Coin Mission [@coinmission] | 😊 |
| 16.05.2018 13:03:30 | G G [@ilvebtc] | Ill do a room tour |
| 16.05.2018 13:03:33 | G G [@ilvebtc] | My room was 15k |
| 16.05.2018 13:03:50 | Coin Mission [@coinmission] | I don't got anything cool. Just my quad and side by side |
| 16.05.2018 13:03:51 | G [@goldenspeed] | Damn |
| 16.05.2018 13:05:06 | Coin Mission [@coinmission] | Idc about Jewelry and clothes |
| 16.05.2018 13:05:14 | G [@goldenspeed] | Lol |
| 16.05.2018 13:07:08 | Coin Mission [@coinmission] | Lol I got two pairs of yeezys that's about it 😊 |
| 16.05.2018 13:09:01 | G [@goldenspeed] | Lol |
| 16.05.2018 13:09:14 | G [@goldenspeed] | Hope we hit 3mil + |
| 16.05.2018 13:12:22 | G G [@ilvebtc] | msg when its active |
| 16.05.2018 13:12:24 | G G [@ilvebtc] | im eating |
| 16.05.2018 13:19:13 | G [@goldenspeed] | Bet |
| 16.05.2018 13:19:15 | G G [@ilvebtc] | what is plug doing |
| 16.05.2018 13:19:20 | G [@goldenspeed] | Idk |

| 16.05.2018 13:19:31 | G G [@ilvebtc] | fingering his ass at work bro hes taking his time |
| 16.05.2018 13:19:35 | G [@goldenspeed] | Lol |
| 16.05.2018 13:30:23 | G G [@ilvebtc] | bruh |
| 16.05.2018 13:30:35 | K K [@woahk] | Yeah |
| 16.05.2018 13:30:45 | G G [@ilvebtc] | hes taking so long |
| 16.05.2018 13:30:59 | K K [@woahk] | Ikr lol |
| 16.05.2018 13:31:05 | G [@goldenspeed] | Lol he be like this sometimes |
| 16.05.2018 13:31:06 | G [@goldenspeed] | Lol |
| 16.05.2018 13:31:23 | G G [@ilvebtc] | message him and tell him hurry up or hes getting clapped |
| 16.05.2018 13:31:52 | K K [@woahk] | Bet when I'm shopping at Gucci he activates lmfao |
| 16.05.2018 13:31:59 | G [@goldenspeed] | Lol |
| 16.05.2018 13:38:15 | G [@goldenspeed] | It's activated |
| 16.05.2018 13:38:32 | K K [@woahk] | It's is? |
| 16.05.2018 13:38:33 | K K [@woahk] | Kk |
| 16.05.2018 13:38:44 | G [@goldenspeed] | Yes |
| 16.05.2018 13:38:58 | Coin Mission [@coinmission] | Zogogogogog |
| 16.05.2018 13:38:59 | Coin Mission [@coinmission] | GOGO |
| 16.05.2018 13:39:43 | K K [@woahk] | No service |
| 16.05.2018 13:39:45 | K K [@woahk] | Restarting |
| 16.05.2018 13:40:07 | G G [@ilvebtc] | svc? |
| 16.05.2018 13:40:20 | K K [@woahk] | Wait 1s |
| 16.05.2018 13:40:25 | G G [@ilvebtc] | are u home |
| 16.05.2018 13:40:35 | K K [@woahk] | No |
| 16.05.2018 13:41:20 | G G [@ilvebtc] | bruh u need to get home |
| 16.05.2018 13:41:23 | G G [@ilvebtc] | so i can get code quickly |
| 16.05.2018 13:41:34 | Coin Mission [@coinmission] | LOL |
| 16.05.2018 13:41:43 | G G [@ilvebtc] | :/ |
| 16.05.2018 13:41:58 | K K [@woahk] | Did u deactivate the verizon voku? |
| 16.05.2018 13:42:06 | G [@goldenspeed] | Forgot to lol |
| 16.05.2018 13:42:12 | G G [@ilvebtc] | NIGGA |
| 16.05.2018 13:42:13 | G G [@ilvebtc] | HOLYS HIT |
| 16.05.2018 13:42:15 | K K [@woahk] | Are you fucking serious |
| 16.05.2018 13:42:16 | K K [@woahk] | Dude |
| 16.05.2018 13:42:22 | G G [@ilvebtc] | joel go home rn |
| 16.05.2018 13:42:24 | G G [@ilvebtc] | and get another phone |
| 16.05.2018 13:42:25 | G G [@ilvebtc] | please |
| 16.05.2018 13:42:28 | K K [@woahk] | DUDE I CANT |
| 16.05.2018 13:42:34 | G [@goldenspeed] | Omg |
| 16.05.2018 13:42:36 | G [@goldenspeed] | Jo |
| 16.05.2018 13:42:40 | G [@goldenspeed] | Send me your imei |
| 16.05.2018 13:42:44 | Coin Mission [@coinmission] | Wtf |
| 16.05.2018 13:42:49 | Coin Mission [@coinmission] | Is goin on |
| 16.05.2018 13:43:06 | G G [@ilvebtc] | why cant u get home |
| 16.05.2018 13:43:12 | G G [@ilvebtc] | if he changes his shit bc of this im ognna be so mad |
| 16.05.2018 13:43:37 | K K [@woahk] | 3.58536E+14 |
| 16.05.2018 13:43:39 | K K [@woahk] | Check the imw |
| 16.05.2018 13:43:40 | K K [@woahk] | Imei |
| 16.05.2018 13:43:43 | G [@goldenspeed] | Ok |
| 16.05.2018 13:43:43 | K K [@woahk] | If it's blacklisted |
| 16.05.2018 13:43:53 | Coin Mission [@coinmission] | HOLY SHIT |
| 16.05.2018 13:43:59 | Coin Mission [@coinmission] | So phone is fucked and sim is changed |
| 16.05.2018 13:44:00 | Coin Mission [@coinmission] | Rip |
| 16.05.2018 13:44:27 | G G [@ilvebtc] | im getting billy |
| 16.05.2018 13:44:33 | G [@goldenspeed] | Just checked |

| 16.05.2018 13:44:35 | K K [@woahk] | [[Photo]] |
| 16.05.2018 13:44:37 | G [@goldenspeed] | Imei is good |
| 16.05.2018 13:44:45 | K K [@woahk] | Why no service? |
| 16.05.2018 13:44:57 | G G [@ilvebtc] | ask the rep voku |
| 16.05.2018 13:45:08 | G [@goldenspeed] | Ye asking rn |
| 16.05.2018 13:45:41 | K K [@woahk] | Serial # 89014103287424654279 |
| 16.05.2018 13:45:45 | K K [@woahk] | Is that correct? |
| 16.05.2018 13:45:57 | G [@goldenspeed] | My plug is checking rn |
| 16.05.2018 13:46:13 | K K [@woahk] | It's either the phone has no service like no paid bill |
| 16.05.2018 13:46:21 | K K [@woahk] | Or Verizon fucked it up |
| 16.05.2018 13:46:30 | G [@goldenspeed] | Doubt it |
| 16.05.2018 13:46:44 | K K [@woahk] | Once Verizon blacklists it it's fucked |
| 16.05.2018 13:46:53 | G [@goldenspeed] | Tru |
| 16.05.2018 13:46:54 | K K [@woahk] | That's why it's very Important to deactivate it |
| 16.05.2018 13:46:58 | K K [@woahk] | Go deactivate it |
| 16.05.2018 13:46:59 | G G [@ilvebtc] | how long till youre home |
| 16.05.2018 13:47:00 | G [@goldenspeed] | Damn |
| 16.05.2018 13:47:03 | K K [@woahk] | 3pm |
| 16.05.2018 13:47:05 | G [@goldenspeed] | I can't rn |
| 16.05.2018 13:47:10 | G [@goldenspeed] | Family around |
| 16.05.2018 13:47:13 | K K [@woahk] | Who can call verizneeds n |
| 16.05.2018 13:47:15 | G [@goldenspeed] | Bruh holy |
| 16.05.2018 13:47:15 | K K [@woahk] | Verizon |
| 16.05.2018 13:47:17 | G G [@ilvebtc] | im getting billy |
| 16.05.2018 13:47:20 | K K [@woahk] | All u need to do is deactivate it |
| 16.05.2018 13:47:41 | K K [@woahk] | What did the plug say |
| 16.05.2018 13:47:51 | G [@goldenspeed] | Nothing yet |
| 16.05.2018 13:48:08 | G G [@ilvebtc] | billys sending another |
| 16.05.2018 13:48:15 | G [@goldenspeed] | Bet |
| 16.05.2018 13:48:42 | G [@goldenspeed] | Ok |
| 16.05.2018 13:48:49 | K K [@woahk] | Ok use billy |
| 16.05.2018 13:48:50 | G [@goldenspeed] | My guy made an error and just said he fixed it |
| 16.05.2018 13:48:53 | G G [@ilvebtc] | ill still split w you |
| 16.05.2018 13:48:54 | G G [@ilvebtc] | joel |
| 16.05.2018 13:48:54 | K K [@woahk] | Ok |
| 16.05.2018 13:48:55 | G [@goldenspeed] | Restart phone |
| 16.05.2018 13:48:56 | G G [@ilvebtc] | holy shit |
| 16.05.2018 13:48:57 | K K [@woahk] | I'm checking |
| 16.05.2018 13:48:57 | G G [@ilvebtc] | dude |
| 16.05.2018 13:49:17 | G [@goldenspeed] | Bet |
| 16.05.2018 13:49:25 | G G [@ilvebtc] | tell him to get his brain checked |
| 16.05.2018 13:49:37 | K K [@woahk] | Did he update yet lol |
| 16.05.2018 13:49:37 | G G [@ilvebtc] | joel can u get in disc |
| 16.05.2018 13:49:41 | K K [@woahk] | No service yet |
| 16.05.2018 13:49:48 | K K [@woahk] | Not rn I'm with cousin |
| 16.05.2018 13:50:47 | K K [@woahk] | Restarting phone |
| 16.05.2018 13:50:57 | G [@goldenspeed] | Smfh |
| 16.05.2018 13:50:59 | G [@goldenspeed] | Bruh |
| 16.05.2018 13:51:01 | G [@goldenspeed] | Jo |
| 16.05.2018 13:51:06 | K K [@woahk] | Ye |
| 16.05.2018 13:51:09 | G [@goldenspeed] | The sim u first sent me |
| 16.05.2018 13:51:15 | G [@goldenspeed] | Was one digit short |
| 16.05.2018 13:51:20 | G [@goldenspeed] | Smfh |
| 16.05.2018 13:51:21 | G [@goldenspeed] | Lol |

| 16.05.2018 13:51:22 | G G [@ilvebtc] | is it active |
| 16.05.2018 13:51:24 | K K [@woahk] | Really |
| 16.05.2018 13:51:31 | K K [@woahk] | Look at picture |
| 16.05.2018 13:51:31 | G [@goldenspeed] | He's re doing it rn |
| 16.05.2018 13:51:33 | K K [@woahk] | [[Photo]] |
| 16.05.2018 13:51:34 | G [@goldenspeed] | Yea |
| 16.05.2018 13:51:35 | G G [@ilvebtc] | Joel u left ur helmet at home |
| 16.05.2018 13:51:35 | K K [@woahk] | Occidente |
| 16.05.2018 13:51:38 | K K [@woahk] | Occidente |
| 16.05.2018 13:51:41 | K K [@woahk] | iccid* |
| 16.05.2018 13:51:51 | G [@goldenspeed] | He's doing it rn |
| 16.05.2018 13:52:05 | K K [@woahk] | 8.90141E+19 |
| 16.05.2018 13:52:15 | K K [@woahk] | Someone confirm it's the same |
| 16.05.2018 13:52:17 | K K [@woahk] | Look at pic |
| 16.05.2018 13:52:33 | G [@goldenspeed] | Yea |
| 16.05.2018 13:52:35 | G G [@ilvebtc] | yes |
| 16.05.2018 13:52:36 | G G [@ilvebtc] | it is |
| 16.05.2018 13:52:38 | K K [@woahk] | Ok good |
| 16.05.2018 13:52:42 | G [@goldenspeed] | No |
| 16.05.2018 13:52:46 | K K [@woahk] | What? |
| 16.05.2018 13:52:52 | G [@goldenspeed] | Never said it's active yet |
| 16.05.2018 13:53:05 | K K [@woahk] | [[Photo]] |
| 16.05.2018 13:53:42 | K K [@woahk] | This is confusing af |
| 16.05.2018 13:53:45 | K K [@woahk] | What did I send u Conor |
| 16.05.2018 13:53:50 | K K [@woahk] | I'm pretty sure i sent u the same one |
| 16.05.2018 13:53:56 | G G [@ilvebtc] | 8.90141E+19 |
| 16.05.2018 13:54:01 | G G [@ilvebtc] | 8.90141E+19 |
| 16.05.2018 13:54:06 | G G [@ilvebtc] | u sent me the right one |
| 16.05.2018 13:54:08 | K K [@woahk] | Oh |
| 16.05.2018 13:54:10 | K K [@woahk] | Then wtf?! |
| 16.05.2018 13:54:10 | G [@goldenspeed] | The first one |
| 16.05.2018 13:54:17 | G [@goldenspeed] | U sent |
| 16.05.2018 13:54:19 | G [@goldenspeed] | Was this |
| 16.05.2018 13:54:20 | G [@goldenspeed] | 8.90141E+17 |
| 16.05.2018 13:54:28 | K K [@woahk] | Damn |
| 16.05.2018 13:54:29 | K K [@woahk] | Wtf |
| 16.05.2018 13:54:38 | G G [@ilvebtc] | 8.90141E+19 |
| 16.05.2018 13:54:40 | G G [@ilvebtc] | where |
| 16.05.2018 13:54:44 | K K [@woahk] | Wait what |
| 16.05.2018 13:54:45 | G G [@ilvebtc] | dude i sent it in the gc along wt he number |
| 16.05.2018 13:54:47 | G G [@ilvebtc] | how did u use that |
| 16.05.2018 13:54:47 | K K [@woahk] | Look at chat history |
| 16.05.2018 13:54:49 | G G [@ilvebtc] | 8901410328742465 4279 is what i sent |
| 16.05.2018 13:54:53 | K K [@woahk] | ^ |
| 16.05.2018 13:54:56 | K K [@woahk] | Thanks Connor |
| 16.05.2018 13:55:00 | K K [@woahk] | I'm not blind thank god |
| 16.05.2018 13:55:01 | K K [@woahk] | Lol |
| 16.05.2018 13:55:07 | G [@goldenspeed] | Lol |
| 16.05.2018 13:55:09 | G [@goldenspeed] | Sec |
| 16.05.2018 13:55:16 | G G [@ilvebtc] | just tell him to hurry up or his family is dead |
| 16.05.2018 13:55:22 | K K [@woahk] | Stop lolol |
| 16.05.2018 13:55:22 | G G [@ilvebtc] | he prob already realized he has no svc |
| 16.05.2018 13:55:24 | K K [@woahk] | 😂😂😂😂 |
| 16.05.2018 13:55:45 | K K [@woahk] | Lmk when it's active lol |

| 16.05.2018 13:55:51 | G [@goldenspeed] | Ye |
|---|---|---|
| 16.05.2018 13:55:55 | K K [@woahk] | If it no service just use billy lol |
| 16.05.2018 13:56:02 | G [@goldenspeed] | Yea |
| 16.05.2018 13:56:08 | G [@goldenspeed] | Ffs |
| 16.05.2018 13:57:04 | G [@goldenspeed] | Wait |
| 16.05.2018 13:57:10 | G [@goldenspeed] | Idk what he's going |
| 16.05.2018 13:57:12 | G [@goldenspeed] | Doing |
| 16.05.2018 13:57:14 | G [@goldenspeed] | But check |
| 16.05.2018 13:57:17 | G G [@ilvebtc] | oh my god |
| 16.05.2018 13:57:19 | G [@goldenspeed] | If u got service |
| 16.05.2018 13:57:20 | K K [@woahk] | He better not be finessing us |
| 16.05.2018 13:57:21 | K K [@woahk] | Lol |
| 16.05.2018 13:57:40 | G G [@ilvebtc] | restart it joel |
| 16.05.2018 13:57:52 | K K [@woahk] | I am rn |
| 16.05.2018 13:58:19 | G [@goldenspeed] | Ok he just told me |
| 16.05.2018 13:58:22 | G [@goldenspeed] | He activated |
| 16.05.2018 13:58:28 | K K [@woahk] | Service |
| 16.05.2018 13:58:29 | K K [@woahk] | :D |
| 16.05.2018 13:58:30 | G G [@ilvebtc] | finally |
| 16.05.2018 13:58:31 | K K [@woahk] | Start sending |
| 16.05.2018 13:58:32 | G [@goldenspeed] | Bet |
| 16.05.2018 13:58:33 | G G [@ilvebtc] | hol shit |
| 16.05.2018 13:58:34 | G G [@ilvebtc] | reset seth@sethshapiro.com |
| 16.05.2018 13:58:36 | G G [@ilvebtc] | reset seth@sethshapiro.com |
| 16.05.2018 13:58:38 | G [@goldenspeed] | Discord |
| 16.05.2018 13:58:40 | G G [@ilvebtc] | usual pw |
| 16.05.2018 13:58:46 | K K [@woahk] | Kk |
| 16.05.2018 13:58:51 | G G [@ilvebtc] | he acnt get on disc hes out |
| 16.05.2018 13:58:56 | G G [@ilvebtc] | ill send here if i find anything |
| 16.05.2018 14:00:06 | K K [@woahk] | Phone number |
| 16.05.2018 14:00:11 | K K [@woahk] | What's the number |
| 16.05.2018 14:00:15 | G [@goldenspeed] | 3109713838 |
| 16.05.2018 14:00:16 | G G [@ilvebtc] | 3109713838 |
| 16.05.2018 14:00:22 | G [@goldenspeed] | What's the authy code |
| 16.05.2018 14:00:23 | K K [@woahk] | Code 430345 |
| 16.05.2018 14:01:00 | G G [@ilvebtc] | is pw reset |
| 16.05.2018 14:01:21 | Coin Mission [@coinmission] | What's on authy Voku |
| 16.05.2018 14:01:23 | K K [@woahk] | Yes |
| 16.05.2018 14:01:30 | G G [@ilvebtc] | code |
| 16.05.2018 14:01:38 | G [@goldenspeed] | [[Photo]] |
| 16.05.2018 14:01:39 | K K [@woahk] | 251751 |
| 16.05.2018 14:01:44 | Coin Mission [@coinmission] | That's it? |
| 16.05.2018 14:01:49 | G [@goldenspeed] | Yes |
| 16.05.2018 14:01:50 | Coin Mission [@coinmission] | What's the uphold |
| 16.05.2018 14:01:58 | G [@goldenspeed] | Exchange |
| 16.05.2018 14:02:09 | G [@goldenspeed] | It's super easy to take money out of |
| 16.05.2018 14:02:44 | G G [@ilvebtc] | code |
| 16.05.2018 14:02:56 | G G [@ilvebtc] | nvm |
| 16.05.2018 14:02:58 | G G [@ilvebtc] | dont need 1 |
| 16.05.2018 14:02:59 | K K [@woahk] | Kk |
| 16.05.2018 14:07:02 | Coin Mission [@coinmission] | Leggo |
| 16.05.2018 14:07:14 | G [@goldenspeed] | Discord |
| 16.05.2018 14:07:30 | Coin Mission [@coinmission] | What |
| 16.05.2018 14:07:42 | G [@goldenspeed] | Conor join call |

| 16.05.2018 14:10:24 | G G [@ilvebtc] | reset sethrshapiro@gmail.com |
| 16.05.2018 14:10:39 | K K [@woahk] | Kk |
| 16.05.2018 14:10:52 | G G [@ilvebtc] | restoring domain email |
| 16.05.2018 14:11:05 | G G [@ilvebtc] | code |
| 16.05.2018 14:11:13 | K K [@woahk] | 805157 |
| 16.05.2018 14:12:04 | K K [@woahk] | ✓ |
| 16.05.2018 14:12:12 | K K [@woahk] | Pass updated |
| 16.05.2018 14:13:30 | G G [@ilvebtc] | ty |
| 16.05.2018 14:18:50 | G G [@ilvebtc] | 57 COINS |
| 16.05.2018 14:18:53 | G G [@ilvebtc] | in bittrex |
| 16.05.2018 14:18:55 | G G [@ilvebtc] | trying to stay calm |
| 16.05.2018 14:18:56 | G G [@ilvebtc] | rn |
| 16.05.2018 14:19:05 | K K [@woahk] | kk |
| 16.05.2018 14:19:07 | G [@goldenspeed] | HOLY |
| 16.05.2018 14:19:10 | G G [@ilvebtc] | cant join discord |
| 16.05.2018 14:19:11 | G G [@ilvebtc] | or anything |
| 16.05.2018 14:19:13 | G G [@ilvebtc] | dnt spam this pls |
| 16.05.2018 14:19:15 | G [@goldenspeed] | your in it |
| 16.05.2018 14:19:20 | G G [@ilvebtc] | yes |
| 16.05.2018 14:19:59 | G [@goldenspeed] | LES GOOO |
| 16.05.2018 14:20:16 | K K [@woahk] | [[Photo]] |
| 16.05.2018 14:20:19 | K K [@woahk] | :D |
| 16.05.2018 14:20:25 | G [@goldenspeed] | That's 513k |
| 16.05.2018 14:20:49 | G [@goldenspeed] | Divided by 4 |
| 16.05.2018 14:20:53 | G [@goldenspeed] | 128k |
| 16.05.2018 14:21:03 | G G [@ilvebtc] | withdrawal submitted |
| 16.05.2018 14:21:05 | G G [@ilvebtc] | for 27 btc |
| 16.05.2018 14:21:07 | G G [@ilvebtc] | extracting the rest rn |
| 16.05.2018 14:21:14 | G [@goldenspeed] | Bet |
| 16.05.2018 14:24:26 | Coin Mission [@coinmission] | Ayyy |
| 16.05.2018 14:26:02 | Coin Mission [@coinmission] | Nobody is in the call lol |
| 16.05.2018 14:26:10 | G [@goldenspeed] | Lol |
| 16.05.2018 14:26:21 | G [@goldenspeed] | Conor said he can't join rn or sum |
| 16.05.2018 14:27:19 | Coin Mission [@coinmission] | How much do we got now 27btc? |
| 16.05.2018 14:27:28 | Coin Mission [@coinmission] | Or 58 |
| 16.05.2018 14:27:29 | Coin Mission [@coinmission] | 57 |
| 16.05.2018 14:27:31 | G [@goldenspeed] | 57 |
| 16.05.2018 14:27:38 | G [@goldenspeed] | That's 513k |
| 16.05.2018 14:27:41 | G G [@ilvebtc] | got the 27 coins |
| 16.05.2018 14:27:47 | G [@goldenspeed] | Divided by 4 |
| 16.05.2018 14:27:54 | G [@goldenspeed] | Is 128k |
| 16.05.2018 14:27:56 | G [@goldenspeed] | Split |
| 16.05.2018 14:28:26 | G [@goldenspeed] | 14.25coins each |
| 16.05.2018 14:28:31 | Coin Mission [@coinmission] | Nice |
| 16.05.2018 14:28:36 | G [@goldenspeed] | Ye boi |
| 16.05.2018 14:28:39 | Coin Mission [@coinmission] | Gonna donthe other half now also |
| 16.05.2018 14:28:53 | Coin Mission [@coinmission] | He probably has way more in other places. He has eth |
| 16.05.2018 14:28:59 | G [@goldenspeed] | Yea true |
| 16.05.2018 14:34:31 | Coin Mission [@coinmission] | Check like kraken and shit |
| 16.05.2018 14:34:34 | Coin Mission [@coinmission] | Other exchnGes |
| 16.05.2018 14:34:42 | G G [@ilvebtc] | i am |
| 16.05.2018 14:45:18 | Coin Mission [@coinmission] | Cool. Any luck |
| 16.05.2018 14:45:51 | G G [@ilvebtc] | still working |
| 16.05.2018 14:45:56 | G G [@ilvebtc] | have a lot of shit to do |

| 16.05.2018 14:46:13 | Coin Mission [@coinmission] | Did you request the other 27 already |
|---|---|---|
| 16.05.2018 14:46:25 | G G [@ilvebtc] | not yet |
| 16.05.2018 14:46:29 | G G [@ilvebtc] | had to make a new jaxx |
| 16.05.2018 14:46:40 | Coin Mission [@coinmission] | Could of used block chain |
| 16.05.2018 14:46:40 | Coin Mission [@coinmission] | Lol |
| 16.05.2018 14:49:06 | G G [@ilvebtc] | dude |
| 16.05.2018 14:49:12 | G G [@ilvebtc] | theres like 20 diff coins in his exchange |
| 16.05.2018 14:49:14 | G G [@ilvebtc] | that make u the 500k |
| 16.05.2018 14:49:15 | G G [@ilvebtc] | up |
| 16.05.2018 14:49:41 | Coin Mission [@coinmission] | Oh I thought it was btc |
| 16.05.2018 14:49:41 | G [@goldenspeed] | Damn |
| 16.05.2018 14:49:45 | Coin Mission [@coinmission] | My bad 😁 |
| 16.05.2018 15:00:29 | G G [@ilvebtc] | code |
| 16.05.2018 15:00:29 | G G [@ilvebtc] | code |
| 16.05.2018 15:00:29 | G G [@ilvebtc] | code |
| 16.05.2018 15:00:30 | G G [@ilvebtc] | code |
| 16.05.2018 15:00:30 | G G [@ilvebtc] | code |
| 16.05.2018 15:00:42 | K K [@woahk] | 780106 |
| 16.05.2018 15:02:46 | K K [@woahk] | Yo |
| 16.05.2018 15:02:52 | K K [@woahk] | Sorry if I missed anything |
| 16.05.2018 15:02:54 | K K [@woahk] | I tried lol |
| 16.05.2018 15:03:04 | G [@goldenspeed] | Lol |
| 16.05.2018 15:03:14 | G [@goldenspeed] | Can't wait to see 128k+ |
| 16.05.2018 15:03:14 | G [@goldenspeed] | In me wallet |
| 16.05.2018 15:05:20 | Coin Mission [@coinmission] | GET HIM THE CODE |
| 16.05.2018 15:05:21 | Coin Mission [@coinmission] | LMAO |
| 16.05.2018 15:11:14 | G [@goldenspeed] | Lol |
| 16.05.2018 15:11:17 | G [@goldenspeed] | My att guy |
| 16.05.2018 15:11:21 | G [@goldenspeed] | Is a supervisor |
| 16.05.2018 15:11:24 | G [@goldenspeed] | LOLOLL |
| 16.05.2018 15:11:32 | G [@goldenspeed] | he ain't ever getting fired |
| 16.05.2018 15:11:34 | G [@goldenspeed] | Yeeee boi |
| 16.05.2018 15:11:39 | G G [@ilvebtc] | have 350k so far |
| 16.05.2018 15:11:44 | G [@goldenspeed] | Ok bet |
| 16.05.2018 15:11:46 | G [@goldenspeed] | YOK |
| 16.05.2018 15:11:49 | G [@goldenspeed] | SO FYCJING |
| 16.05.2018 15:11:51 | G [@goldenspeed] | HAPPY |
| 16.05.2018 15:11:55 | G [@goldenspeed] | love u Conor |
| 16.05.2018 15:12:04 | G [@goldenspeed] | U too Ricky |
| 16.05.2018 15:12:08 | G [@goldenspeed] | And jo |
| 16.05.2018 15:12:10 | G G [@ilvebtc] | nobody uses u as plug exacept us |
| 16.05.2018 15:12:11 | G G [@ilvebtc] | in the future |
| 16.05.2018 15:12:17 | G [@goldenspeed] | Bet |
| 16.05.2018 15:12:21 | G [@goldenspeed] | I'm cutting off everyone |
| 16.05.2018 15:12:24 | G [@goldenspeed] | On god |
| 16.05.2018 15:12:32 | Coin Mission [@coinmission] | I told you this awhile ago man. |
| 16.05.2018 15:12:40 | G [@goldenspeed] | Bet |
| 16.05.2018 15:14:54 | K K [@woahk] | :D |
| 16.05.2018 15:15:06 | Coin Mission [@coinmission] | We were dry for awhile but lately shits poppin haha |
| 16.05.2018 15:15:12 | G [@goldenspeed] | Fax |
| 16.05.2018 15:15:19 | K K [@woahk] | What's in a iCloud |
| 16.05.2018 15:17:43 | Coin Mission [@coinmission] | Is it in btc yet? Did you take the 513k |
| 16.05.2018 15:18:33 | K K [@woahk] | Coming Home soon iight |
| 16.05.2018 15:22:40 | K K [@woahk] | Add me to call |

| | | |
|---|---|---|
| 16.05.2018 15:32:33 | Coin Mission [@coinmission] | Add me to call to |
| 16.05.2018 15:33:49 | Coin Mission [@coinmission] | Any update on this |
| 16.05.2018 15:34:34 | Coin Mission [@coinmission] | Is there a call lol |
| 16.05.2018 15:39:16 | K K [@woahk] | He's trying to get number back |
| 16.05.2018 15:39:19 | K K [@woahk] | I'm getting txt messages |
| 16.05.2018 15:39:35 | G G [@ilvebtc] | ite |
| 16.05.2018 15:39:37 | G G [@ilvebtc] | im moving fast |
| 16.05.2018 15:40:16 | K K [@woahk] | He got it back |
| 16.05.2018 15:40:27 | G G [@ilvebtc] | the number? |
| 16.05.2018 15:40:31 | K K [@woahk] | Yes |
| 16.05.2018 15:41:37 | K K [@woahk] | Nvm got service still |
| 16.05.2018 15:41:43 | G G [@ilvebtc] | LOL |
| 16.05.2018 15:41:46 | G G [@ilvebtc] | scaring me |
| 16.05.2018 15:41:49 | K K [@woahk] | But I did get a text message |
| 16.05.2018 15:41:53 | K K [@woahk] | He's calling |
| 16.05.2018 15:42:11 | K K [@woahk] | [[Photo]] |
| 16.05.2018 15:43:39 | Coin Mission [@coinmission] | LOL |
| 16.05.2018 15:43:53 | G G [@ilvebtc] | uh oh |
| 16.05.2018 15:44:47 | K K [@woahk] | No more Lte uh oh |
| 16.05.2018 15:44:53 | G [@goldenspeed] | Lol |
| 16.05.2018 15:44:57 | Coin Mission [@coinmission] | Noooo |
| 16.05.2018 15:44:58 | G [@goldenspeed] | Want my guy to swap it back |
| 16.05.2018 15:45:00 | G [@goldenspeed] | ? |
| 16.05.2018 15:45:05 | K K [@woahk] | Or just |
| 16.05.2018 15:45:08 | K K [@woahk] | Fucking block it |
| 16.05.2018 15:45:08 | K K [@woahk] | Lol |
| 16.05.2018 15:45:10 | Coin Mission [@coinmission] | Conor get the money out of bittrex |
| 16.05.2018 15:45:13 | K K [@woahk] | Make him go to the stor |
| 16.05.2018 15:45:14 | K K [@woahk] | Store |
| 16.05.2018 15:45:14 | Coin Mission [@coinmission] | The rest of it |
| 16.05.2018 15:45:28 | G [@goldenspeed] | Jo |
| 16.05.2018 15:45:30 | G [@goldenspeed] | Send another sim |
| 16.05.2018 15:45:31 | G [@goldenspeed] | Fast |
| 16.05.2018 15:45:34 | K K [@woahk] | Fuck kkk |
| 16.05.2018 15:45:36 | K K [@woahk] | Not home xD |
| 16.05.2018 15:45:39 | G [@goldenspeed] | Smh |
| 16.05.2018 15:45:47 | G [@goldenspeed] | I'll have him cancel |
| 16.05.2018 15:45:48 | K K [@woahk] | Just tell ur plug |
| 16.05.2018 15:45:50 | K K [@woahk] | Describe |
| 16.05.2018 15:45:51 | K K [@woahk] | Yes |
| 16.05.2018 15:45:54 | K K [@woahk] | Deactivate |
| 16.05.2018 15:46:00 | G G [@ilvebtc] | no |
| 16.05.2018 15:46:01 | G G [@ilvebtc] | o |
| 16.05.2018 15:46:01 | G G [@ilvebtc] | no |
| 16.05.2018 15:46:02 | G G [@ilvebtc] | no |
| 16.05.2018 15:46:02 | G G [@ilvebtc] | no |
| 16.05.2018 15:46:02 | G G [@ilvebtc] | no |
| 16.05.2018 15:46:04 | G G [@ilvebtc] | not yet |
| 16.05.2018 15:46:06 | G G [@ilvebtc] | i just found the rest of his auth shit |
| 16.05.2018 15:46:06 | K K [@woahk] | ??? |
| 16.05.2018 15:46:09 | K K [@woahk] | Oh |
| 16.05.2018 15:46:14 | G [@goldenspeed] | Oh |
| 16.05.2018 15:46:14 | G G [@ilvebtc] | dont cancel it |
| 16.05.2018 15:46:16 | K K [@woahk] | Dude we gotta be quick lol |

| 16.05.2018 15:46:18 | G G [@ilvebtc] | im about to hit binance |
| 16.05.2018 15:46:19 | G G [@ilvebtc] | and kucoin |
| 16.05.2018 15:46:22 | G [@goldenspeed] | Want me to take off his |
| 16.05.2018 15:46:22 | Coin Mission [@coinmission] | Gogo |
| 16.05.2018 15:46:24 | G [@goldenspeed] | Sim |
| 16.05.2018 15:46:28 | G [@goldenspeed] | Off the line |
| 16.05.2018 15:46:31 | Coin Mission [@coinmission] | Can he revert back to jo |
| 16.05.2018 15:46:33 | Coin Mission [@coinmission] | ?? |
| 16.05.2018 15:46:36 | G [@goldenspeed] | So he loses service |
| 16.05.2018 15:46:37 | K K [@woahk] | I have no service |
| 16.05.2018 15:46:38 | G [@goldenspeed] | I'll see |
| 16.05.2018 15:46:41 | K K [@woahk] | It's confirmed |
| 16.05.2018 15:47:33 | G [@goldenspeed] | Ok told my guy |
| 16.05.2018 15:47:35 | G [@goldenspeed] | To take off |
| 16.05.2018 15:47:36 | G [@goldenspeed] | Sim |
| 16.05.2018 15:47:41 | G [@goldenspeed] | On that number |
| 16.05.2018 15:47:45 | K K [@woahk] | Lol he |
| 16.05.2018 15:47:48 | K K [@woahk] | Ye |
| 16.05.2018 15:47:52 | K K [@woahk] | Change pin too |
| 16.05.2018 15:47:55 | K K [@woahk] | He's calling via support |
| 16.05.2018 15:47:58 | K K [@woahk] | Not in support store |
| 16.05.2018 15:48:15 | G [@goldenspeed] | Bet |
| 16.05.2018 15:48:21 | G [@goldenspeed] | Just told him |
| 16.05.2018 15:48:42 | K K [@woahk] | I'll be home soon I got a bunch of Gucci hahaha |
| 16.05.2018 15:48:46 | G [@goldenspeed] | Lol |
| 16.05.2018 15:48:59 | K K [@woahk] | Bet ur gonna go tomorrow |
| 16.05.2018 15:49:01 | K K [@woahk] | U better |
| 16.05.2018 15:49:05 | G [@goldenspeed] | Lol |
| 16.05.2018 15:49:14 | G [@goldenspeed] | Gonna buy some Gucci |
| 16.05.2018 15:49:16 | G [@goldenspeed] | Tomorrow |
| 16.05.2018 15:49:24 | K K [@woahk] | Buy some for ur fam too |
| 16.05.2018 15:49:33 | G [@goldenspeed] | Lol fuck no lol |
| 16.05.2018 15:49:35 | G [@goldenspeed] | Lol |
| 16.05.2018 15:49:49 | K K [@woahk] | I bought my aunt a 30k Jeep |
| 16.05.2018 15:49:54 | G [@goldenspeed] | Damn |
| 16.05.2018 15:49:54 | K K [@woahk] | Bought my cousin some Gucci lol |
| 16.05.2018 15:50:02 | K K [@woahk] | Always respect ya know |
| 16.05.2018 15:50:09 | G [@goldenspeed] | Fax |
| 16.05.2018 15:50:22 | K K [@woahk] | Get ur dad some Gucci or his dream car 🔪 |
| 16.05.2018 15:50:38 | K K [@woahk] | He's the one who got u out right lol |
| 16.05.2018 15:50:45 | G [@goldenspeed] | Lol |
| 16.05.2018 15:50:47 | G [@goldenspeed] | Tru |
| 16.05.2018 15:52:27 | Coin Mission [@coinmission] | Conor what was up with Kucoin and binance |
| 16.05.2018 15:55:55 | G G [@ilvebtc] | Dear Valued Customer,  Wireless service for the mobile |
| 16.05.2018 15:55:55 | G G [@ilvebtc] | holy shit |
| 16.05.2018 15:55:57 | G G [@ilvebtc] | what a fucking moron |
| 16.05.2018 15:55:58 | G G [@ilvebtc] | LOL |
| 16.05.2018 15:56:00 | G G [@ilvebtc] | thanks dude |
| 16.05.2018 15:56:03 | G G [@ilvebtc] | now i have more time to take from u |
| 16.05.2018 15:56:20 | K K [@woahk] | Lol |
| 16.05.2018 15:56:24 | K K [@woahk] | Than |
| 16.05.2018 15:56:26 | K K [@woahk] | Facts |
| 16.05.2018 15:56:52 | K K [@woahk] | He can't activate his sim card |
| 16.05.2018 15:56:55 | G [@goldenspeed] | LOLOLL |

| 16.05.2018 15:56:58 | K K [@woahk] | Because u can't activate old Ones |
| 16.05.2018 15:57:01 | K K [@woahk] | Remember that |
| 16.05.2018 15:57:03 | K K [@woahk] | lo lolol |
| 16.05.2018 15:57:19 | K K [@woahk] | Old sims cards are fucked hahahahahaha |
| 16.05.2018 15:57:28 | K K [@woahk] | He has to go to da store |
| 16.05.2018 16:03:44 | Coin Mission [@coinmission] | Lets start call |
| 16.05.2018 16:04:46 | K K [@woahk] | I'm coming home 10-15m |
| 16.05.2018 16:14:20 | K K [@woahk] | 8.901410+19 |
| 16.05.2018 16:17:09 | Coin Mission [@coinmission] | New sim? |
| 16.05.2018 16:51:14 | G G [@ilvebtc] | 0xe6F7AA6e85D3e3339EC335e35c4f61e7F71aEe0a |
| 16.05.2018 16:51:25 | Coin Mission [@coinmission] | Voku look what we got |
| 16.05.2018 16:51:27 | Coin Mission [@coinmission] | 😄 |
| 16.05.2018 16:51:33 | Coin Mission [@coinmission] | Well conor found |
| 16.05.2018 17:00:31 | G G [@ilvebtc] | jo |
| 16.05.2018 17:00:32 | G G [@ilvebtc] | we made 1.3m |
| 16.05.2018 17:01:51 | G G [@ilvebtc] | bitcoin > shapeshift to monero > send monero to xmr.to |
| 16.05.2018 17:02:21 | G G [@ilvebtc] | ricky |
| 16.05.2018 17:02:24 | G G [@ilvebtc] | *** |
| 16.05.2018 17:20:14 | G [@goldenspeed] | 0x7B49a1B109181ed11F6FF70fae4527146203287C |
| 16.05.2018 17:38:03 | G [@goldenspeed] | [[Photo]] |
| 16.05.2018 17:47:32 | G [@goldenspeed] | [[Video  size 3'844'733 bytes]] |
| 16.05.2018 17:51:46 | K K [@woahk] | jack, email=jackdorsey@me.com, |
| 16.05.2018 17:51:58 | K K [@woahk] | jack@twitter.com |
| 16.05.2018 18:13:06 | G [@goldenspeed] | 0x7B49a1B109181ed11F6FF70fae4527146203287C |
| 16.05.2018 19:23:53 | G [@goldenspeed] | [[Photo]] |

UNOFFICIAL DOCUMENT

DRIVER LICENSE CLASS E

H532-730-93-111-0

RICKY JOSEPH
HANDSCHUMACHER
9733 LAKE CHRISE LN
PORT RICHEY, FL 34668-0000
DOB: 03-31-1993   SEX: M   HGT 5 11
ISSUED: 07-18-2009   EXPIRES 03-31-2017



RL 30
ENDORSE:
REN ACTIV
07-28-2010

Attachment B

USER ATTRIBUTES ***
USER ID          57976705ce741a3590ccf717
NAME             Ricky H
EMAIL            rtheboss94@outlook.com
CREATED          July, 26 2016 06:35am PDT


IDENTITY ***
FIRST NAME
LAST NAME
SSN
ADDRESS1
ADDRESS2
CITY
STATE
ZIP
COUNTRY
BIRTHDATE M/D/Y


JUMIO PROFILES ***

| DATE | TYPE | ID NUMBER | STATUS | NAME | DOB |
|------|------|-----------|--------|------|-----|
| 2016-07-26T13:48:07.625Z | Driver's License | H532-730-93-111-0 | completed | Ricky Josep | 3/31/1993 |

UNOFFICIAL DOCUMENT

*Attachment B*

**USER ATTRIBUTES \*\*\***
| | |
|---|---|
| USER ID | 53af49008e6ce07e8a000007 |
| NAME | R |
| EMAIL | rickyy6@yahoo.com |
| CREATED | June, 28 2014 04:00pm PDT |

**IDENTITY \*\*\***
| | |
|---|---|
| FIRST NAME | Ricky |
| LAST NAME | Handschumacher |
| SSN | ▇▇▇▇ |
| ADDRESS1 | 9733 lake chrise lane |
| ADDRESS2 | |
| CITY | port richey |
| STATE | FL |
| ZIP | 34668 |
| COUNTRY | United States of America |
| BIRTHDATE M/D/Y | 3/31/1993 |

**JUMIO PROFILES \*\*\***

| DATE | TYPE | ID NUMBER | STATUS | NAME | DOB | ADDRESS |
|---|---|---|---|---|---|---|
| 2016-08-22T03:15:38.125Z | | | failed | | | |

**PERSONAL DETAILS \*\*\***
| | |
|---|---|
| DOB | 3/31/1993 |
| Street Address | 9733 lake chrise lane/ |
| City, State, ZIP | port richey, FL, 34668 |
| Country | US |

**PREVIOUS EMAILS \*\*\***

| CHANGED FROM | CHANGED TO | CHANGED AT | CONFIRMED AT |
|---|---|---|---|

**MERCHANT PROFILES \*\*\***

**COMPANY EDD REQUESTS \*\*\***

| NAME | DBA | WEBSITE | BUSINESS TYPE | BUSINESS C | BUSINESS DESCRIPTION | PHONE NUMBER |
|---|---|---|---|---|---|---|

**PHONE NUMBERS \*\*\***

| NUMBER | COUNTRY | | VERIFIED |
|---|---|---|---|
| | 7274944891 | US | TRUE |
| 7274947213 (Deleted) | | US | TRUE |

**BILLING ADDRESSES \*\*\***

| ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 9733 Lake Chrise Ln | | | Port Richey | FL | 34668 | US |
| 9733 lake chrise lane | | | port richey | FL | 34668 | US |

**BANK ACCOUNTS \*\*\***

| CUSTOMER NAME | BANK NAME | ACCOUNT NUMBER | ROUTING NUMBER | ACCOUNT | VERIFIED | VERIFICATION METHOD |
|---|---|---|---|---|---|---|
| Ricky Handschumacher | Suncoast Schools FCU - Bank | ▇▇▇▇ | ▇▇▇▇ | checking | FALSE | cdv |
| Ricky J Handschumacher | Suncoast Schools FCU - Bank | ▇▇▇▇ | ▇▇▇▇ | checking | FALSE | cdv |
| Ricky J Handschumacher | Suncoast Schools FCU - Bank | ▇▇▇▇ | ▇▇▇▇ | checking | FALSE | cdv |
| Ricky J Handschumacher | Suncoast Schools FCU - Bank | ▇▇▇▇ | ▇▇▇▇ | checking | TRUE | cdv |

UNOFFICIAL DOCUMENT

Attachment B

Attachment C

*** lolsmileyface is Ricky HANDSCHUMACHER ***

| Timestamp | Username | Contents |
|---|---|---|
| 2018-04-18 15:30:21.877000+00:00 | lolsmileyface | Yoooo |
| 2018-04-18 15:30:29.006000+00:00 | lolsmileyface | I don't know how to use this shit |
| 2018-04-18 15:30:30.579000+00:00 | jo | yo |
| 2018-04-18 15:30:32.852000+00:00 | jo | lmao |
| 2018-04-18 15:30:34.443000+00:00 | jo | just learn |
| 2018-04-18 15:30:39.946000+00:00 | jo | ðŸ˜‚ |
| 2018-04-18 15:30:46.532000+00:00 | lolsmileyface | I just want to talk to you and maj |
| 2018-04-18 15:30:56.604000+00:00 | jo | u got maj's discord? |
| 2018-04-18 15:31:01.286000+00:00 | lolsmileyface | I dont |
| 2018-04-18 15:31:10.678000+00:00 | lolsmileyface | Can you make a group just us 3 |
| 2018-04-18 15:31:24.688000+00:00 | jo | majestic#2983 |
| 2018-04-18 15:32:03.424000+00:00 | lolsmileyface | What's that lol |
| 2018-04-18 15:32:12.578000+00:00 | jo | his discord |
| 2018-04-18 15:32:13.103000+00:00 | jo | lol |
| 2018-04-18 15:32:23.660000+00:00 | lolsmileyface | Idk how to search them |
| 2018-04-18 15:32:32.471000+00:00 | lolsmileyface | On Skype delete the message |
| 2018-04-18 15:32:35.427000+00:00 | lolsmileyface | Of the group |
| 2018-04-18 15:32:39.971000+00:00 | lolsmileyface | An how's this safer lol |
| 2018-04-18 15:32:46.875000+00:00 | jo | ill kick anyone |
| 2018-04-18 15:32:58.024000+00:00 | jo | who idk |
| 2018-04-18 15:33:03.011000+00:00 | lolsmileyface | Ahhh okay |
| 2018-04-18 15:33:11.021000+00:00 | lolsmileyface | Make one for just us 3 though pleas |
| 2018-04-18 15:33:28.839000+00:00 | jo | im, trynna figur eout 1s |
| 2018-04-18 15:37:57.259000+00:00 | lolsmileyface | How many chats are there lol |
| 2018-04-18 16:12:30.043000+00:00 | lolsmileyface | Dude that's what I meant to ask you! |
| 2018-04-18 16:12:39.950000+00:00 | jo | what |
| 2018-04-18 16:12:40.822000+00:00 | jo | lol |
| 2018-04-18 16:13:13.956000+00:00 | lolsmileyface | Look at Ian twitter someone took his email and was sending emails out |
| 2018-04-18 16:13:19.160000+00:00 | lolsmileyface | Asking for money |
| 2018-04-18 16:13:22.410000+00:00 | jo | lol |
| 2018-04-18 16:13:22.837000+00:00 | jo | ik |
| 2018-04-18 16:13:25.635000+00:00 | jo | fuck him |
| 2018-04-18 16:13:40.820000+00:00 | jo | idc what happens to him tbh |
| 2018-04-18 16:16:59.190000+00:00 | lolsmileyface | That's strange though lol |
| 2018-04-18 18:03:22.474000+00:00 | lolsmileyface | Yooo ssn down? |
| 2018-04-18 18:04:31.███████:00 | jo | yes |
| 2018-04-18 18:04:32.███████:00 | jo | lol |
| 2018-04-18 18:05:00.360000+00:00 | lolsmileyface | I got the new one |
| 2018-04-18 18:05:26.190000+00:00 | lolsmileyface | I think |
| 2018-04-18 18:05:31.806000+00:00 | jo | which |
| 2018-04-18 18:05:48.175000+00:00 | lolsmileyface | http://exedic.io |
| 2018-04-18 18:06:03.294000+00:00 | jo | doesnt exist it says |
| 2018-04-18 18:06:03.943000+00:00 | jo | lol |
| 2018-04-18 18:06:57.625000+00:00 | lolsmileyface | Sec oops |
| 2018-04-18 19:12:30.940000+00:00 | lolsmileyface | How can we call |
| 2018-04-18 19:41:41.426000+00:00 | lolsmileyface | ðŸ˜‚-ðŸ˜‚-ðŸ˜‚-ðŸ˜‚- |
| 2018-04-18 20:37:56.381000+00:00 | lolsmileyface | Yoooo |
| 2018-04-18 21:43:48.599000+00:00 | lolsmileyface | BRHH |
| 2018-04-18 22:05:33.766000+00:00 | jo | Yo |

| 2018-04-18 22:09:47.840000+00:00 | jo | i was sleeping |
| 2018-04-18 22:09:48.270000+00:00 | jo | lol |
| 2018-04-18 22:09:48.960000+00:00 | lolsmileyface | Doc paying us soon |
| 2018-04-18 22:09:56.872000+00:00 | lolsmileyface | Talked to him for awhile today |
| 2018-04-18 22:09:57.259000+00:00 | jo | wym |
| 2018-04-18 22:10:03.504000+00:00 | jo | tell doc to join discord |
| 2018-04-18 22:10:04.009000+00:00 | jo | lol |
| 2018-04-18 22:10:06.170000+00:00 | lolsmileyface | Tomorrow I think he gonna pay |
| 2018-04-18 22:10:08.197000+00:00 | lolsmileyface | He won't join |
| 2018-04-18 22:10:12.357000+00:00 | jo | why |
| 2018-04-18 22:10:13.586000+00:00 | jo | lmaooo |
| 2018-04-18 22:10:24.797000+00:00 | lolsmileyface | No idea he's done with it all. Only xat he said |
| 2018-04-18 22:10:29.786000+00:00 | jo | lol |
| 2018-04-18 22:10:41.883000+00:00 | jo | not even a chill chat? |
| 2018-04-18 22:10:46.617000+00:00 | jo | no simming and sht |
| 2018-04-18 22:10:47.316000+00:00 | lolsmileyface | But he's gonna pay he said and he said he's not worrying |
| 2018-04-18 22:10:53.600000+00:00 | lolsmileyface | Yeah no he's like ghost rn |
| 2018-04-18 22:10:54.936000+00:00 | lolsmileyface | Lol |
| 2018-04-18 22:11:07.637000+00:00 | lolsmileyface | He won't do anything other then xat rarely |
| 2018-04-18 22:11:13.096000+00:00 | jo | lmao |
| 2018-04-18 22:11:30.658000+00:00 | lolsmileyface | Lol idk but he told me to tell you he's gonna pay you next couple of days by the weekend |
| 2018-04-18 22:11:38.088000+00:00 | jo | kk |
| 2018-04-18 22:11:49.681000+00:00 | lolsmileyface | And that was about it |
| 2018-04-18 22:11:51.561000+00:00 | lolsmileyface | Lol |
| 2018-04-18 22:30:27.307000+00:00 | lolsmileyface | I couldn't help but look. Look at recent tweet |
| 2018-04-18 22:31:43.318000+00:00 | jo | idc tbh lmao |
| 2018-04-18 22:31:51.885000+00:00 | lolsmileyface | I just couldn't help but look lol. |
| 2018-04-18 22:32:15.179000+00:00 | lolsmileyface | Only because they are trying to link it to other hacks... |
| 2018-04-18 22:49:29.342000+00:00 | lolsmileyface | Fuckin drew man |
| 2018-04-18 22:49:34.416000+00:00 | lolsmileyface | Holy shit |
| 2018-04-18 23:08:10.074000+00:00 | lolsmileyface | You here |
| 2018-04-18 23:08:14.819000+00:00 | jo | yes |
| 2018-04-18 23:08:20.467000+00:00 | lolsmileyface | Xat.com/old |
| 2018-04-18 23:13:45.264000+00:00 | lolsmileyface | Are you in there? |
| 2018-04-18 23:15:18.158000+00:00 | jo | yea |
| 2018-04-18 23:15:19.271000+00:00 | jo | lol |
| 2018-04-18 23:15:41.092000+00:00 | lolsmileyface | Drew freaking lol |
| 2018-04-18 23:17:11.911000+00:00 | lolsmileyface | I'll join when I get home |
| 2018-04-18 23:17:11.939000+00:00 | jo | whbere tf phobia at |
| 2018-04-18 23:17:16.792000+00:00 | lolsmileyface | No idea lol |
| 2018-04-18 23:17:20.974000+00:00 | lolsmileyface | Who's all in the room |
| 2018-04-18 23:17:23.223000+00:00 | lolsmileyface | You and j |
| 2018-04-18 23:34:03.243000+00:00 | lolsmileyface | Who's who |
| 2018-04-18 23:34:04.736000+00:00 | lolsmileyface | In here |
| 2018-04-18 23:35:22.262000+00:00 | lolsmileyface | Moopie and mooglie |
| 2018-04-18 23:43:58.492000+00:00 | jo | Me u |
| 2018-04-18 23:43:59.289000+00:00 | jo | Lol |
| 2018-04-18 23:44:09.981000+00:00 | jo | I actually forgot to leave site I'm out rn |
| 2018-04-18 23:44:10.925000+00:00 | jo | Lmao |

| 2018-04-19 00:00:23.244000+00:00 | lolsmileyface | Which one are you and which is doc |
| 2018-04-19 02:32:09.353000+00:00 | lolsmileyface | https://xdedic.io |
| 2018-04-19 02:32:28.968000+00:00 | jo | oh that site |
| 2018-04-19 02:32:31.594000+00:00 | jo | idk if its trusted |
| 2018-04-19 02:32:38.730000+00:00 | jo | cant make an account tho |
| 2018-04-19 02:55:58.478000+00:00 | lolsmileyface | It was Daniel |
| 2018-04-19 02:58:13.182000+00:00 | jo | How u know |
| 2018-04-19 02:58:14.118000+00:00 | jo | Lol |
| 2018-04-19 02:58:28.889000+00:00 | lolsmileyface | Apparently doc confronted fain and was like we know it's you man |
| 2018-04-19 02:58:43.531000+00:00 | lolsmileyface | Fain said "you're lucky I misled him" |
| 2018-04-19 02:58:50.520000+00:00 | jo | Dude |
| 2018-04-19 02:58:54.420000+00:00 | jo | Tell him to pay btc back |
| 2018-04-19 02:59:03.063000+00:00 | jo | He owes u 1 |
| 2018-04-19 02:59:22.911000+00:00 | lolsmileyface | Ik it's fine man. Idc as long as this shit stays clear of us |
| 2018-04-19 03:00:29.754000+00:00 | jo | so doc can come back? |
| 2018-04-19 03:00:30.296000+00:00 | jo | ð̈Ÿ˜„ |
| 2018-04-19 03:00:54.194000+00:00 | lolsmileyface | Idk I'm trying to ask doc and confirm all this |
| 2018-04-19 03:03:18.595000+00:00 | lolsmileyface | False info |
| 2018-04-19 03:03:21.868000+00:00 | lolsmileyface | I just talked to foc |
| 2018-04-19 03:03:23.611000+00:00 | lolsmileyface | Doc |
| 2018-04-19 03:03:30.959000+00:00 | lolsmileyface | He still doesn't known |
| 2018-04-19 03:05:52.946000+00:00 | jo | lol |
| 2018-04-19 03:05:55.786000+00:00 | jo | how u talking to doc |
| 2018-04-19 19:12:38.185000+00:00 | lolsmileyface | Hey |
| 2018-04-19 19:14:26.398000+00:00 | jo | Yo |
| 2018-04-19 19:14:36.248000+00:00 | lolsmileyface | What up! |
| 2018-04-19 19:14:41.828000+00:00 | jo | Nothing much lol |
| 2018-04-19 19:14:43.652000+00:00 | jo | U |
| 2018-04-20 11:48:59.366000+00:00 | jo | When doc sending it ð̈Ÿ˜ð̈Ÿ˜ð̈Ÿ˜ð̈Ÿ˜ |
| 2018-04-20 11:50:01.822000+00:00 | lolsmileyface | Good question lol |
| 2018-04-20 11:50:05.444000+00:00 | lolsmileyface | I'll message him today |
| 2018-04-20 14:01:37.589000+00:00 | lolsmileyface | We know he is not that much of a morning person LOL I'll message him around noon |
| 2018-04-20 17:11:35.771000+00:00 | lolsmileyface | Yooo you there |
| 2018-04-20 17:34:27.964000+00:00 | jo | Yes |
| 2018-04-20 17:34:30.782000+00:00 | jo | yo add daniel |
| 2018-04-20 17:34:34.128000+00:00 | jo | I told him ur discord |
| 2018-04-20 17:34:47.879000+00:00 | lolsmileyface | How do I add someone lol |
| 2018-04-20 17:35:06.157000+00:00 | lolsmileyface | He never added me |
| 2018-04-20 17:35:08.688000+00:00 | lolsmileyface | No pending |
| 2018-04-20 17:36:23.483000+00:00 | jo | |
| 2018-04-20 17:36:37.882000+00:00 | lolsmileyface | I can't remember that LOL |
| 2018-04-20 17:41:10.796000+00:00 | jo | He needs doc lol |
| 2018-04-20 17:41:30.939000+00:00 | lolsmileyface | He didn't add me |
| 2018-04-20 17:41:33.603000+00:00 | lolsmileyface | Tell him to add me |
| 2018-04-20 17:42:23.398000+00:00 | lolsmileyface | Which Daniel this |
| 2018-04-20 17:42:37.229000+00:00 | lolsmileyface | Fain or the other one |
| 2018-04-20 17:42:53.791000+00:00 | jo | Matt's friend |
| 2018-04-20 17:42:58.997000+00:00 | jo | And the YouTube email plug |
| 2018-04-20 17:42:59.605000+00:00 | jo | Lol |

| | | |
|---|---|---|
| 2018-04-20 17:43:01.724000+00:00 | lolsmileyface | ðŸ™„ okay |
| 2018-04-20 17:47:19.671000+00:00 | lolsmileyface | Kids such a fag |
| 2018-04-20 17:47:24.679000+00:00 | lolsmileyface | Broke guy man |
| 2018-04-20 17:49:30.268000+00:00 | lolsmileyface | He tried scamming doc |
| 2018-04-20 17:51:45.996000+00:00 | jo | Damn |
| 2018-04-20 17:52:03.385000+00:00 | lolsmileyface | Doc told@me the story |
| 2018-04-20 17:52:07.394000+00:00 | lolsmileyface | And itâ€™s not what heâ€™s saying |
| 2018-04-20 17:52:26.616000+00:00 | lolsmileyface | Just like Daniel took @ H from him awhile back |
| 2018-04-20 21:12:08.282000+00:00 | lolsmileyface | You on |
| 2018-04-20 21:19:03.541000+00:00 | jo | Yo |
| 2018-04-20 21:23:14.003000+00:00 | lolsmileyface | Can you send me like $1 in eth I want to make sure I receive money lol. And not another fuck yo |
| 2018-04-20 21:23:15.076000+00:00 | lolsmileyface | Up |
| 2018-04-20 21:28:45.435000+00:00 | jo | I donâ€™t have eth |
| 2018-04-20 22:22:36.147000+00:00 | lolsmileyface | Asap |
| 2018-04-20 22:22:38.546000+00:00 | lolsmileyface | You heâ€™s |
| 2018-04-20 22:22:41.145000+00:00 | lolsmileyface | Here |
| 2018-04-20 22:22:56.985000+00:00 | lolsmileyface | Yoooooo |
| 2018-04-20 22:23:46.201000+00:00 | lolsmileyface | Jesus lol |
| 2018-04-21 14:35:47.827000+00:00 | jo | yea |
| 2018-04-22 00:47:02.726000+00:00 | jo | Yo? |
| 2018-04-22 03:50:39.903000+00:00 | jo | Nigga Ricky |
| 2018-04-22 04:34:18.251000+00:00 | lolsmileyface | How tf do I find someone on xat lol |
| 2018-04-22 10:10:48.223000+00:00 | jo | Lol |
| 2018-04-22 10:10:53.974000+00:00 | jo | Idk |
| 2018-04-22 17:45:50.316000+00:00 | jo | what |
| 2018-04-22 17:45:54.858000+00:00 | jo | happened |
| 2018-04-22 17:52:30.287000+00:00 | jo | Why is doc taking so long to send me the $ smh |
| 2018-04-23 13:28:56.597000+00:00 | lolsmileyface | Yoooo |
| 2018-04-23 13:29:05.263000+00:00 | lolsmileyface | He was asking for you but you never replied |
| 2018-04-23 13:29:15.719000+00:00 | lolsmileyface | That day when I was spamming you haha |
| 2018-04-23 13:53:14.739000+00:00 | jo | Lol nvm |
| 2018-04-23 13:54:39.907000+00:00 | lolsmileyface | You get it yet |
| 2018-04-23 14:07:10.096000+00:00 | jo | Only 1/3 of it lol |
| 2018-04-23 14:07:15.484000+00:00 | jo | Seymour has the rest |
| 2018-04-23 14:07:50.667000+00:00 | lolsmileyface | What doc give you |
| 2018-04-23 14:07:53.561000+00:00 | lolsmileyface | $100 |
| 2018-04-23 14:10:47.009000+00:00 | jo | 100$ what hahahahaha |
| 2018-04-23 14:10:56.526000+00:00 | jo | I think 60/180 |
| 2018-04-23 14:10:58.165000+00:00 | lolsmileyface | K |
| 2018-04-23 14:10:59.603000+00:00 | lolsmileyface | 100& |
| 2018-04-23 14:11:05.277000+00:00 | lolsmileyface | K |
| 2018-04-23 14:11:15.678000+00:00 | jo | Nigga u said $100 ðŸ˜‚,ðŸ˜‚,ðŸ˜‚,ðŸ˜‚, |
| 2018-04-23 14:11:21.624000+00:00 | lolsmileyface | I forgot the K |
| 2018-04-23 14:11:22.655000+00:00 | lolsmileyface | Lol |
| 2018-04-23 14:11:24.641000+00:00 | jo | Shhh |
| 2018-04-23 14:11:29.843000+00:00 | jo | He gave phobia 5k@lol |
| 2018-04-23 14:11:38.131000+00:00 | jo | Well@im@holding it but yeah |
| 2018-04-23 14:11:55.930000+00:00 | lolsmileyface | LOL what he gave phobia |
| 2018-04-23 14:11:57.545000+00:00 | lolsmileyface | For what |
| 2018-04-23 14:12:01.678000+00:00 | lolsmileyface | Itâ€™ll be gambled |

| | | |
|---|---|---|
| 2018-04-23 14:12:06.692000+00:00 | jo | Na |
| 2018-04-23 14:12:10.308000+00:00 | jo | Iâ€™m holding it |
| 2018-04-23 14:12:18.117000+00:00 | jo | Bought psn phobia for him |
| 2018-04-23 14:12:21.158000+00:00 | jo | 1.3k lol |
| 2018-04-23 14:13:05.768000+00:00 | lolsmileyface | LOL good idea cause itâ€™ll be gone if you give him |
| 2018-04-23 14:13:12.091000+00:00 | jo | Ye |
| 2018-04-23 14:14:40.087000+00:00 | lolsmileyface | What psn lol |
| 2018-04-23 14:17:54.753000+00:00 | jo | Phobia |
| 2018-04-23 15:50:21.236000+00:00 | jo | Ask Robert how@much Eric Meiggs has lol |
| 2018-04-23 15:50:29.057000+00:00 | jo | I wonder if he really has 15m or bs |
| 2018-04-23 15:52:08.525000+00:00 | lolsmileyface | Who has 15m LOL |
| 2018-04-23 15:52:10.329000+00:00 | lolsmileyface | meiggs |
| 2018-04-23 15:53:53.995000+00:00 | jo | Yeah |
| 2018-04-23 15:53:56.249000+00:00 | jo | Lol idk man |
| 2018-04-23 15:53:59.120000+00:00 | lolsmileyface | LOL |
| 2018-04-23 15:54:01.377000+00:00 | jo | He said he does them with robert |
| 2018-04-23 15:54:05.172000+00:00 | lolsmileyface | LOL |
| 2018-04-23 15:54:08.863000+00:00 | jo | So maybe Robert knows lmao |
| 2018-04-23 15:54:12.773000+00:00 | lolsmileyface | Iâ€™ll ask him |
| 2018-04-23 16:10:15.274000+00:00 | lolsmileyface | Dude LOL |
| 2018-04-23 16:25:19.947000+00:00 | jo | What happened lol |
| 2018-04-23 16:25:38.393000+00:00 | lolsmileyface | I will have to call you later and tell you this one |
| 2018-04-23 16:25:50.847000+00:00 | lolsmileyface | My phone is about to die and Iâ€™m at work so I will hit you up later LOL |
| 2018-04-23 16:26:02.777000+00:00 | jo | Lol |
| 2018-04-24 19:30:09.191000+00:00 | lolsmileyface | DUDE |
| 2018-04-24 19:31:53.442000+00:00 | jo | ????!!?!? |
| 2018-04-24 19:32:05.158000+00:00 | lolsmileyface | Phobia said he needs $1k LOL |
| 2018-04-24 19:32:16.430000+00:00 | jo | Lol |
| 2018-04-24 19:32:27.413000+00:00 | jo | He got $300 |
| 2018-04-24 19:32:34.303000+00:00 | jo | gambled yo 4k |
| 2018-04-24 19:32:34.768000+00:00 | lolsmileyface | he just asked me lol |
| 2018-04-24 19:32:37.420000+00:00 | jo | To |
| 2018-04-24 19:32:40.967000+00:00 | lolsmileyface | No way |
| 2018-04-24 19:32:43.246000+00:00 | jo | Then bought his stuff |
| 2018-04-24 19:32:47.514000+00:00 | jo | Then gambled it all away |
| 2018-04-24 19:32:50.499000+00:00 | lolsmileyface | LOL |
| 2018-04-24 19:33:01.421000+00:00 | jo | Heâ€™s dumb lol |
| 2018-04-24 19:33:06.450000+00:00 | lolsmileyface | He said he wants $1k for clothes |
| 2018-04-24 19:33:08.195000+00:00 | lolsmileyface | And shoes |
| 2018-04-24 19:33:12.114000+00:00 | jo | Lmao |
| 2018-04-24 19:33:20.759000+00:00 | lolsmileyface | I gotta tell you what Robert said |
| 2018-04-24 19:33:23.348000+00:00 | lolsmileyface | About meiggs |
| 2018-04-24 19:33:24.904000+00:00 | lolsmileyface | Lol |
| 2018-04-24 19:34:50.651000+00:00 | jo | What lol |
| 2018-04-24 19:35:15.325000+00:00 | lolsmileyface | Remember the 15m thing |
| 2018-04-24 19:37:51.385000+00:00 | jo | Yes |
| 2018-04-24 19:38:03.375000+00:00 | lolsmileyface | Iâ€™ll call you later and tell you about that |
| 2018-04-24 19:38:04.993000+00:00 | lolsmileyface | Lol |
| 2018-04-24 19:48:56.871000+00:00 | jo | How much does he have lol |
| 2018-04-24 19:49:13.873000+00:00 | lolsmileyface | $0 |

| | | |
|---|---|---|
| 2018-04-24 19:49:20.325000+00:00 | lolsmileyface | Probably like $10k maybe |
| 2018-04-24 19:49:21.074000+00:00 | lolsmileyface | Idk |
| 2018-04-24 19:49:26.286000+00:00 | lolsmileyface | Not more then phobia |
| 2018-04-24 19:49:28.702000+00:00 | lolsmileyface | LOL |
| 2018-04-24 19:49:33.609000+00:00 | jo | How |
| 2018-04-24 19:49:35.411000+00:00 | lolsmileyface | Idkkk how much tbh |
| 2018-04-24 19:49:36.310000+00:00 | jo | Lmao |
| 2018-04-24 19:49:42.406000+00:00 | jo | Robert said he a millionaire? |
| 2018-04-24 19:49:51.093000+00:00 | lolsmileyface | Meiggs hell no |
| 2018-04-24 19:49:54.194000+00:00 | lolsmileyface | Sent me pics lol |
| 2018-04-24 19:49:58.858000+00:00 | lolsmileyface | ðŸ˜‚ |
| 2018-04-24 19:50:09.231000+00:00 | jo | Lmfao |
| 2018-04-24 19:50:14.304000+00:00 | jo | Less than 100k? |
| 2018-04-24 19:50:24.177000+00:00 | lolsmileyface | I think less |
| 2018-04-24 19:50:25.498000+00:00 | lolsmileyface | Yeah |
| 2018-04-24 19:50:32.067000+00:00 | jo | Lol |
| 2018-04-24 19:50:44.279000+00:00 | jo | Does Robert even fuck with him |
| 2018-04-24 19:52:57.094000+00:00 | lolsmileyface | I think they talk |
| 2018-04-24 19:53:03.048000+00:00 | lolsmileyface | But not like anything serious |
| 2018-04-24 20:55:42.196000+00:00 | lolsmileyface | Anthony did it I think |
| 2018-04-25 02:55:41.857000+00:00 | jo | do u have ur connects still lol |
| 2018-04-25 02:56:11.667000+00:00 | lolsmileyface | Si |
| 2018-04-25 02:56:20.208000+00:00 | jo | conor has a h/i\t he wannna do |
| 2018-04-25 02:56:24.772000+00:00 | jo | &/tt |
| 2018-04-25 02:56:25.850000+00:00 | lolsmileyface | What is it |
| 2018-04-25 02:56:28.734000+00:00 | jo | idk |
| 2018-04-25 02:56:35.075000+00:00 | lolsmileyface | Okay we can |
| 2018-04-25 02:56:36.038000+00:00 | jo | but i can add him in the group chat |
| 2018-04-26 00:43:28.788000+00:00 | jo | yo u there |
| 2018-04-26 00:44:41.161000+00:00 | lolsmileyface | Iâ€™m here |
| 2018-04-26 00:44:49.201000+00:00 | jo | can u msg doc |
| 2018-04-26 00:44:51.536000+00:00 | jo | to get on xat |
| 2018-04-26 00:44:58.582000+00:00 | jo | im trying to get the verizon tool logins |
| 2018-04-26 00:45:13.651000+00:00 | lolsmileyface | You need to be on server |
| 2018-04-26 00:45:16.634000+00:00 | lolsmileyface | For them to work |
| 2018-04-26 00:45:21.073000+00:00 | lolsmileyface | Did he get them? |
| 2018-04-26 00:45:23.500000+00:00 | jo | doc gave me the links |
| 2018-04-26 00:45:25.221000+00:00 | jo | to where login |
| 2018-04-26 00:45:35.655000+00:00 | jo | just need this guy to send the login details |
| 2018-04-26 00:45:48.612000+00:00 | lolsmileyface | Yeah but I thought you needed to be on server thatâ€™s why it wouldnâ€™t work |
| 2018-04-26 00:45:53.797000+00:00 | jo | na |
| 2018-04-26 00:45:55.359000+00:00 | lolsmileyface | Let me see if heâ€™s on |
| 2018-04-26 00:46:07.326000+00:00 | jo | |
| 2018-04-26 00:46:46.917000+00:00 | lolsmileyface | Whoâ€™s that junior? |
| 2018-04-26 00:51:36.385000+00:00 | jo | yea |
| 2018-04-26 00:51:46.885000+00:00 | jo | |
| 2018-04-26 00:53:23.637000+00:00 | jo | he wants doc to get back on that skype |
| 2018-04-26 00:53:26.363000+00:00 | jo | to give info |
| 2018-04-26 00:53:31.171000+00:00 | jo | hes not giving to anyone bhut that skype |
| 2018-04-26 00:54:00.481000+00:00 | lolsmileyface | He already fuckin took $60k from him |

| | | |
|---|---|---|
| 2018-04-26 00:54:01.776000+00:00 | lolsmileyface | LOL |
| 2018-04-26 00:54:07.114000+00:00 | jo | yeah |
| 2018-04-26 00:54:17.725000+00:00 | lolsmileyface | docs not gettin on Skype |
| 2018-04-26 00:54:24.050000+00:00 | jo | ðŸ˜¦ |
| 2018-04-26 00:54:25.512000+00:00 | lolsmileyface | @ junior |
| 2018-04-26 00:54:27.361000+00:00 | jo | no verizon login ðŸ˜¦ |
| 2018-04-26 00:54:30.007000+00:00 | lolsmileyface | Right |
| 2018-04-26 00:54:31.867000+00:00 | jo | yea |
| 2018-04-26 00:54:35.170000+00:00 | jo | well niot junior |
| 2018-04-26 00:54:35.699000+00:00 | jo | its |
| 2018-04-26 00:54:37.537000+00:00 | jo | his friend |
| 2018-04-26 00:54:39.576000+00:00 | jo | junior's friend |
| 2018-04-26 00:54:51.544000+00:00 | jo | juniors friend wont send it to him |
| 2018-04-26 00:54:53.457000+00:00 | jo | only doc |
| 2018-04-26 00:54:59.414000+00:00 | lolsmileyface | Iâ€™ll ask junior |
| 2018-04-26 00:55:34.940000+00:00 | jo | Toaad#7157 |
| 2018-04-26 00:55:38.284000+00:00 | jo | his discord |
| 2018-04-26 00:55:56.322000+00:00 | lolsmileyface | Toaad#7157 |
| 2018-04-26 00:56:24.250000+00:00 | jo | yes |
| 2018-04-26 00:57:36.899000+00:00 | lolsmileyface | I added him tell him accept |
| 2018-04-26 01:04:16.664000+00:00 | jo | we need that skype doc had |
| 2018-04-26 01:04:17.424000+00:00 | jo | ðŸ˜¦ |
| 2018-04-26 01:04:19.539000+00:00 | jo | jsjs |
| 2018-04-26 01:04:27.007000+00:00 | jo | onlyu way to ge tthat verizon |
| 2018-04-26 01:04:28.319000+00:00 | jo | login |
| 2018-04-26 01:04:53.026000+00:00 | lolsmileyface | He already paid $60k why are they saying another $10k Lol |
| 2018-04-26 01:04:59.706000+00:00 | jo | no no |
| 2018-04-26 01:05:00.333000+00:00 | jo | like |
| 2018-04-26 01:05:04.864000+00:00 | jo | junior has to pay 10k |
| 2018-04-26 01:05:08.279000+00:00 | jo | because he isnt getting it |
| 2018-04-26 01:05:11.524000+00:00 | jo | doc doesnt |
| 2018-04-26 01:05:14.278000+00:00 | jo | since he already paid it |
| 2018-04-26 01:05:16.725000+00:00 | lolsmileyface | Ahhh |
| 2018-04-26 01:05:19.392000+00:00 | jo | he just needs to get back to thaty skype |
| 2018-04-26 01:05:25.249000+00:00 | jo | the guy wont give it to anyone |
| 2018-04-26 01:05:26.649000+00:00 | jo | besides doc |
| 2018-04-26 01:05:29.230000+00:00 | jo | that skype |
| 2018-04-26 01:05:46.266000+00:00 | lolsmileyface | Heâ€™s not on. Wait for him to get on xat |
| 2018-04-26 01:05:50.064000+00:00 | lolsmileyface | For or old |
| 2018-04-26 01:05:53.966000+00:00 | jo | yea |
| 2018-04-26 01:12:14.805000+00:00 | jo | get doc |
| 2018-04-26 01:12:15.933000+00:00 | jo | to tell |
| 2018-04-26 01:12:18.654000+00:00 | jo | eth addy |
| 2018-04-26 01:12:26.923000+00:00 | jo | that he sent the $ to that guy |
| 2018-04-26 01:13:03.747000+00:00 | jo | or better if he can back that skype |
| 2018-04-26 01:13:04.479000+00:00 | jo | lmao |
| 2018-04-26 01:13:09.907000+00:00 | jo | i can login idc |
| 2018-04-26 01:13:11.218000+00:00 | jo | tbh |
| 2018-04-26 01:13:28.114000+00:00 | jo | jigga415 thats the verizon skype guy |
| 2018-04-26 01:14:05.803000+00:00 | lolsmileyface | Idk who they are. Doc isnâ€™t on so idk what to do |
| 2018-04-26 01:14:15.912000+00:00 | jo | yeah we'll wait for hinm |

| | | |
|---|---|---|
| 2018-04-26 01:16:20.292000+00:00 | jo | skype - jigga415 # - 415-525-2494 - twitter - https://twitter.com/MoB_Jigga |
| 2018-04-26 01:16:23.987000+00:00 | jo | verizon plug |
| 2018-04-26 01:16:26.317000+00:00 | jo | doc needa contact |
| 2018-04-26 01:16:55.434000+00:00 | lolsmileyface | That's the actual plug |
| 2018-04-26 01:18:20.462000+00:00 | jo | yeah |
| 2018-04-26 01:18:22.330000+00:00 | jo | hes the guy |
| 2018-04-26 01:18:24.371000+00:00 | jo | who has the login |
| 2018-04-26 01:18:28.146000+00:00 | jo | and prob works at verizon too |
| 2018-04-26 01:18:28.624000+00:00 | jo | idk |
| 2018-04-26 01:18:33.805000+00:00 | jo | but doc should contact him |
| 2018-04-26 01:18:39.892000+00:00 | lolsmileyface | I'll try again |
| 2018-04-26 01:18:48.058000+00:00 | lolsmileyface | Idk why he isn't on xat |
| 2018-04-26 01:18:52.693000+00:00 | lolsmileyface | Maybe tonight he'll get on |
| 2018-04-26 01:18:58.942000+00:00 | jo | ye |
| 2018-04-26 01:22:34.221000+00:00 | jo | basically plan is |
| 2018-04-26 01:22:36.586000+00:00 | jo | we get doc on |
| 2018-04-26 01:22:38.222000+00:00 | jo | a xat room |
| 2018-04-26 01:22:40.470000+00:00 | jo | ill tex tthat guy |
| 2018-04-26 01:22:41.567000+00:00 | jo | the link |
| 2018-04-26 01:22:43.657000+00:00 | jo | to the xat |
| 2018-04-26 01:22:48.554000+00:00 | jo | and from there doc will chat |
| 2018-04-26 01:25:49.400000+00:00 | lolsmileyface | If he don't get on xat tonight I'll call him tomorrow lol |
| 2018-04-26 01:26:18.451000+00:00 | jo | who doc or that guy? |
| 2018-04-26 01:26:25.370000+00:00 | jo | jigga guy lol |
| 2018-04-26 01:26:31.784000+00:00 | lolsmileyface | Doc |
| 2018-04-26 01:26:35.058000+00:00 | jo | oh |
| 2018-04-26 01:26:44.990000+00:00 | jo | if we get the verizon tools man |
| 2018-04-26 01:26:46.258000+00:00 | jo | we be set |
| 2018-04-26 01:26:47.199000+00:00 | jo | hahahah |
| 2018-04-26 01:26:49.380000+00:00 | jo | me u conor |
| 2018-04-26 01:26:51.181000+00:00 | jo | and prob maj |
| 2018-04-26 01:26:54.723000+00:00 | lolsmileyface | I know. Maj yeah |
| 2018-04-26 01:26:55.600000+00:00 | jo | we'll be lowkey |
| 2018-04-26 01:27:01.699000+00:00 | lolsmileyface | Us 4 that's it |
| 2018-04-26 01:27:03.690000+00:00 | jo | yea |
| 2018-04-26 01:27:05.247000+00:00 | lolsmileyface | We don't tell people shit |
| 2018-04-26 01:27:09.012000+00:00 | jo | yeah |
| 2018-04-26 01:27:10.210000+00:00 | lolsmileyface | Only us 4 |
| 2018-04-26 01:27:16.211000+00:00 | jo | would be nice |
| 2018-04-26 01:27:21.576000+00:00 | lolsmileyface | Low key like you said get richer and bye bye |
| 2018-04-26 01:27:26.098000+00:00 | jo | yeah |
| 2018-04-26 01:27:26.650000+00:00 | jo | lol |
| 2018-04-26 01:27:32.934000+00:00 | jo | i just want a mill |
| 2018-04-26 01:27:37.403000+00:00 | jo | and im out tb=h |
| 2018-04-26 01:27:38.604000+00:00 | jo | lol |
| 2018-04-26 01:27:58.811000+00:00 | lolsmileyface | Or a little more so you have some cushion room |
| 2018-04-26 01:28:06.068000+00:00 | jo | ð,joy: |
| 2018-04-26 01:28:08.651000+00:00 | jo | ð, |
| 2018-04-26 01:28:25.049000+00:00 | jo | thsi jigga guy |

| | | |
|---|---|---|
| 2018-04-26 01:28:27.954000+00:00 | lolsmileyface | Like 1.3 so I can buy Mclaren LOL |
| 2018-04-26 01:28:28.028000+00:00 | jo | has all the plugs |
| 2018-04-26 01:28:29.616000+00:00 | jo | apparently |
| 2018-04-26 01:28:32.052000+00:00 | jo | he has tmo / att |
| 2018-04-26 01:28:38.050000+00:00 | jo | we can prob negoitate with him or something |
| 2018-04-26 01:28:38.301000+00:00 | lolsmileyface | yeah idk how |
| 2018-04-26 01:28:45.542000+00:00 | lolsmileyface | Ask him lol |
| 2018-04-26 01:28:54.484000+00:00 | jo | yeah ill txt him tomorrow or something |
| 2018-04-26 01:29:04.973000+00:00 | jo | i just dont want my identity revealed u know |
| 2018-04-26 01:29:06.531000+00:00 | jo | lol |
| 2018-04-26 01:29:13.963000+00:00 | lolsmileyface | Yeah I will I got a text app |
| 2018-04-26 01:29:16.368000+00:00 | lolsmileyface | I can do it from |
| 2018-04-26 01:29:20.057000+00:00 | jo | ye |
| 2018-04-26 01:29:29.737000+00:00 | jo | be like |
| 2018-04-26 01:29:31.401000+00:00 | jo | $80 / sim |
| 2018-04-26 01:29:33.750000+00:00 | jo | or something |
| 2018-04-26 01:29:45.099000+00:00 | lolsmileyface | He seems like a fat pot head |
| 2018-04-26 01:29:46.501000+00:00 | lolsmileyface | Lmao |
| 2018-04-26 01:29:49.186000+00:00 | jo | ikr |
| 2018-04-26 01:29:49.968000+00:00 | jo | LOL |
| 2018-04-26 01:29:52.775000+00:00 | jo | but he got $ |
| 2018-04-26 01:29:53.914000+00:00 | jo | u can tell |
| 2018-04-26 01:29:56.133000+00:00 | jo | he spent doc's money |
| 2018-04-26 01:29:57.154000+00:00 | jo | on gucci |
| 2018-04-26 01:29:58.278000+00:00 | jo | already |
| 2018-04-26 01:29:59.068000+00:00 | jo | LOL |
| 2018-04-26 01:30:00.424000+00:00 | lolsmileyface | Might want more like $300 or whatever |
| 2018-04-26 01:30:05.330000+00:00 | lolsmileyface | Fuckin broke guy man |
| 2018-04-26 01:30:12.332000+00:00 | jo | he got alot of $ tho |
| 2018-04-26 01:30:12.868000+00:00 | jo | lmfao |
| 2018-04-26 01:30:14.926000+00:00 | jo | 60k from doc |
| 2018-04-26 01:30:16.054000+00:00 | jo | like cmon |
| 2018-04-26 01:31:13.676000+00:00 | lolsmileyface | He spent probably over $10 k on clothes LOL |
| 2018-04-26 01:31:19.514000+00:00 | jo | looool |
| 2018-04-26 01:38:26.261000+00:00 | lolsmileyface | What's wanchain |
| 2018-04-26 01:38:31.757000+00:00 | lolsmileyface | Any ideab |
| 2018-04-26 01:38:35.126000+00:00 | jo | oh |
| 2018-04-26 01:38:35.728000+00:00 | jo | yeah |
| 2018-04-26 01:38:39.155000+00:00 | jo | some db |
| 2018-04-26 01:38:42.348000+00:00 | jo | but conor has it already |
| 2018-04-26 01:38:44.716000+00:00 | jo | its an ico |
| 2018-04-26 01:38:48.937000+00:00 | jo | wiuth list of people |
| 2018-04-26 01:38:52.934000+00:00 | jo | conor said most done already |
| 2018-04-26 01:38:54.346000+00:00 | jo | or something |
| 2018-04-26 01:39:03.439000+00:00 | lolsmileyface | Ahhh okay |
| 2018-04-26 01:39:04.245000+00:00 | jo | that tooad guy is trying to sell it |
| 2018-04-26 01:39:05.145000+00:00 | jo | lmao |
| 2018-04-26 01:39:11.175000+00:00 | lolsmileyface | Ik they just asked me |
| 2018-04-26 01:39:22.770000+00:00 | jo | he prob will give it to u for free to |
| 2018-04-26 01:39:23.713000+00:00 | jo | too |
| 2018-04-26 01:39:27.961000+00:00 | jo | since he gave it to me |

| | | |
|---|---|---|
| 2018-04-26 01:39:28.594000+00:00 | jo | lmao |
| 2018-04-26 01:42:44.167000+00:00 | lolsmileyface | Lol ohwell if doc don't get in lmk |
| 2018-04-26 01:42:51.797000+00:00 | lolsmileyface | I'll message him tomorrow again if he don't get in |
| 2018-04-26 19:21:01.928000+00:00 | jo | Lmao any news |
| 2018-04-26 19:21:06.505000+00:00 | jo | With ur connector anything |
| 2018-04-26 19:45:08.846000+00:00 | lolsmileyface | No I haven't heard yet. Talked to him Last night |
| 2018-04-27 15:30:41.897000+00:00 | jo | Nothing yet? Lol |
| 2018-04-27 15:30:51.196000+00:00 | jo | Legit we got a nice att |
| 2018-04-27 15:31:02.670000+00:00 | lolsmileyface | Not one message since yesterday |
| 2018-04-27 15:31:05.921000+00:00 | lolsmileyface | He won't reply |
| 2018-04-27 15:31:08.524000+00:00 | lolsmileyface | Idk what's yp |
| 2018-04-28 04:26:49.833000+00:00 | lolsmileyface | He's pissing me off |
| 2018-04-28 13:50:37.159000+00:00 | jo | why lol |
| 2018-04-28 15:47:29.871000+00:00 | lolsmileyface | No reply 3days |
| 2018-04-30 12:47:11.449000+00:00 | jo | sub up so much |
| 2018-04-30 12:47:15.059000+00:00 | jo | Seymour has my money lol |
| 2018-04-30 12:47:20.950000+00:00 | jo | idfk what his shit is 🙃 |
| 2018-04-30 13:00:59.743000+00:00 | lolsmileyface | $.85! |
| 2018-04-30 13:11:27.671000+00:00 | jo | IKR lol |
| 2018-04-30 13:11:33.838000+00:00 | jo | Bro where is Seymour |
| 2018-04-30 13:11:39.853000+00:00 | jo | Can u ask andrew |
| 2018-04-30 13:11:43.441000+00:00 | jo | He's friends with him |
| 2018-04-30 13:11:48.830000+00:00 | jo | He owes me and doc money |
| 2018-04-30 13:11:51.927000+00:00 | jo | And probably u too |
| 2018-04-30 13:11:53.710000+00:00 | jo | Lmaooo |
| 2018-04-30 13:11:56.569000+00:00 | jo | Holding the sub |
| 2018-04-30 13:16:47.322000+00:00 | lolsmileyface | I was supposed to get $75k from it lol. I went ahead and message doc To see where he's at |
| 2018-04-30 13:17:13.219000+00:00 | jo | Andrew mostly |
| 2018-04-30 13:17:16.309000+00:00 | jo | Doc doesn't know lol |
| 2018-04-30 13:27:01.468000+00:00 | lolsmileyface | I'll get ahold of him |
| 2018-04-30 13:46:26.022000+00:00 | lolsmileyface | How much sub does he owe you |
| 2018-04-30 14:13:48.736000+00:00 | lolsmileyface | 🙈🙈 |
| 2018-04-30 14:51:00.790000+00:00 | jo | 151305.418719 Sub |
| 2018-04-30 14:51:06.177000+00:00 | jo | I got 95k from Doc |
| 2018-04-30 14:51:25.418000+00:00 | jo | @2.03 rate |
| 2018-04-30 14:51:36.382000+00:00 | jo | https://ethplorer.io/address/0x550ff41a8f35e9dbc3c69516a7e1b2 c4ab06f24d#transfers=2 |
| 2018-04-30 14:52:16.620000+00:00 | jo | 151305.418719 Sub to 0xd8f2387cdb1e8713d0838d173f4846ccae0c6ff1 |
| 2018-04-30 14:55:55.397000+00:00 | lolsmileyface | $343k is whoV |
| 2018-04-30 14:55:58.832000+00:00 | lolsmileyface | Seymour |
| 2018-04-30 14:56:14.652000+00:00 | jo | thats docs |
| 2018-04-30 14:56:33.391000+00:00 | jo | seymour is this: https://ethplorer.io/address/0x735be3edac1554144e704cd33015 b52364d1ffeb |
| 2018-04-30 14:57:13.530000+00:00 | lolsmileyface | Lol he needs to come up off that |
| 2018-04-30 14:57:27.792000+00:00 | jo | ikr |
| 2018-04-30 14:57:29.800000+00:00 | jo | idk his contact |
| 2018-04-30 14:57:31.125000+00:00 | lolsmileyface | He owes you what $100k |
| 2018-04-30 14:57:34.918000+00:00 | jo | just want my sub and im done lol |

| | | |
|---|---|---|
| 2018-04-30 14:57:45.182000+00:00 | jo | 128609.6059 |
| 2018-04-30 14:57:45.611000+00:00 | jo | $ |
| 2018-04-30 14:57:47.226000+00:00 | jo | atm |
| 2018-04-30 14:57:48.885000+00:00 | lolsmileyface | Well he's scared rn cause everything going on |
| 2018-04-30 14:57:53.837000+00:00 | jo | as of .85 |
| 2018-04-30 14:57:54.065000+00:00 | lolsmileyface | I'll tell drew |
| 2018-04-30 14:57:54.510000+00:00 | jo | yeah |
| 2018-04-30 14:57:56.484000+00:00 | jo | i dont want him |
| 2018-04-30 14:57:57.148000+00:00 | lolsmileyface | He woes people@money |
| 2018-04-30 14:57:58.698000+00:00 | jo | toi get fucked |
| 2018-04-30 14:57:58.879000+00:00 | lolsmileyface | Money |
| 2018-04-30 14:58:02.372000+00:00 | jo | and lose my mopney |
| 2018-04-30 14:58:02.934000+00:00 | jo | lol |
| 2018-04-30 15:00:58.093000+00:00 | lolsmileyface | I was supposed to get $75k lol I'm not gonna ask for $75k but I mean like $25k of the $75k would be nice 😂 |
| 2018-04-30 15:01:09.486000+00:00 | jo | at 2.03 rate |
| 2018-04-30 15:01:22.237000+00:00 | jo | 36945 SUB |
| 2018-04-30 15:01:34.753000+00:00 | jo | * .85 = $31,403.25 |
| 2018-04-30 15:01:40.867000+00:00 | jo | u supposed to have rn |
| 2018-04-30 15:02:43.177000+00:00 | lolsmileyface | Yeah Seymour has almost $800k still lol |
| 2018-04-30 15:02:53.004000+00:00 | jo | lol |
| 2018-04-30 15:03:05.152000+00:00 | jo | i hope he isnt a pussy |
| 2018-04-30 15:03:06.599000+00:00 | jo | or anything |
| 2018-04-30 15:03:09.520000+00:00 | jo | or lost the private keys |
| 2018-04-30 15:03:16.072000+00:00 | lolsmileyface | He didn't LOL |
| 2018-04-30 15:03:19.540000+00:00 | jo | good lol |
| 2018-04-30 15:03:25.955000+00:00 | jo | last thing i dont wann a hear |
| 2018-04-30 15:03:27.973000+00:00 | jo | is him losing it |
| 2018-04-30 15:03:30.964000+00:00 | jo | thats just a piss off |
| 2018-04-30 15:03:32.822000+00:00 | lolsmileyface | I'm going to tell drew we can do it the easy way or hard way😂 |
| 2018-04-30 15:03:41.669000+00:00 | jo | lolol |
| 2018-04-30 15:03:47.056000+00:00 | lolsmileyface | How much does he owe you |
| 2018-04-30 15:03:53.012000+00:00 | lolsmileyface | $$ wise |
| 2018-04-30 15:03:56.229000+00:00 | jo | 151305.418719 Sub to 0xd8f2387cdb1e8713d0838d173f4846ccae0c6ff1 |
| 2018-04-30 15:04:02.965000+00:00 | lolsmileyface | Like $100k |
| 2018-04-30 15:04:09.701000+00:00 | jo | $128k |
| 2018-04-30 15:04:09.924000+00:00 | lolsmileyface | Usd value |
| 2018-04-30 15:04:19.948000+00:00 | lolsmileyface | Okay I'm going to tell him $150k |
| 2018-04-30 15:04:24.651000+00:00 | lolsmileyface | Lol |
| 2018-04-30 15:04:27.367000+00:00 | jo | 150k why hahahaha |
| 2018-04-30 15:04:36.193000+00:00 | jo | me and u combined is |
| 2018-04-30 15:04:52.446000+00:00 | jo | 160k rn |
| 2018-04-30 15:05:07.710000+00:00 | jo | 31k for u 128k for me |
| 2018-04-30 15:05:28.899000+00:00 | jo | imma legit exchange my sub @ 1$ |
| 2018-04-30 15:05:29.815000+00:00 | jo | lol |
| 2018-04-30 15:05:31.475000+00:00 | jo | fuck this coin |
| 2018-04-30 15:05:38.320000+00:00 | jo | put it all in dgb |
| 2018-04-30 16:08:35.842000+00:00 | lolsmileyface | Call me |
| 2018-04-30 19:01:31.810000+00:00 | jo | yes? |

| | | |
|---|---|---|
| 2018-04-30 21:38:29.368000+00:00 | lolsmileyface | Yooooo |
| 2018-04-30 21:38:33.511000+00:00 | lolsmileyface | You there |
| 2018-04-30 21:38:37.816000+00:00 | jo | yea |
| 2018-04-30 21:38:43.956000+00:00 | lolsmileyface | Send me your sub addy |
| 2018-04-30 21:38:52.095000+00:00 | jo | 151305.418719 Sub to 0xd8f2387cdb1e8713d0838d173f4846ccae0c6ff1 |
| 2018-04-30 21:39:09.239000+00:00 | lolsmileyface | 0xd8f2387cdb1e8713d0838d173f4846ccae0c6ff1 |
| 2018-04-30 21:39:10.648000+00:00 | lolsmileyface | Right |
| 2018-04-30 21:39:13.904000+00:00 | jo | ye |
| 2018-04-30 21:40:30.090000+00:00 | lolsmileyface | I think he sending some |
| 2018-04-30 21:40:30.865000+00:00 | lolsmileyface | Lol |
| 2018-04-30 21:40:38.776000+00:00 | jo | who |
| 2018-04-30 21:40:41.077000+00:00 | jo | seymour? |
| 2018-04-30 21:40:42.901000+00:00 | lolsmileyface | Ye |
| 2018-04-30 21:40:48.952000+00:00 | jo | tell him just send my amount |
| 2018-04-30 21:40:50.594000+00:00 | jo | he has all of it |
| 2018-04-30 21:40:50.995000+00:00 | jo | lol |
| 2018-04-30 21:41:36.667000+00:00 | lolsmileyface | Doc |
| 2018-04-30 21:41:42.570000+00:00 | lolsmileyface | They are fighting rn |
| 2018-04-30 21:41:43.586000+00:00 | lolsmileyface | Lol |
| 2018-04-30 21:41:45.732000+00:00 | jo | why |
| 2018-04-30 21:41:46.238000+00:00 | jo | lol |
| 2018-04-30 21:41:46.979000+00:00 | lolsmileyface | Doc and Seymour |
| 2018-04-30 21:41:54.685000+00:00 | lolsmileyface | Cause doc giving out money ðŸ˜, |
| 2018-04-30 21:41:59.915000+00:00 | jo | wym |
| 2018-04-30 21:42:01.421000+00:00 | jo | to me? |
| 2018-04-30 21:42:03.993000+00:00 | jo | fighting over me |
| 2018-04-30 21:42:04.435000+00:00 | lolsmileyface | No |
| 2018-04-30 21:42:04.435000+00:00 | jo | ? |
| 2018-04-30 21:42:05.844000+00:00 | jo | oh |
| 2018-04-30 21:42:08.145000+00:00 | lolsmileyface | Just in gerneral |
| 2018-04-30 21:42:12.893000+00:00 | jo | i mean why |
| 2018-04-30 21:42:15.307000+00:00 | jo | its doc's money |
| 2018-04-30 21:42:19.284000+00:00 | jo | seymour shouldnt care |
| 2018-04-30 21:43:02.497000+00:00 | lolsmileyface | Well i guess Seymour never got paid for the other thing |
| 2018-04-30 21:43:35.312000+00:00 | jo | i hope that doesnt prevent him from sending my money |
| 2018-04-30 21:43:35.757000+00:00 | jo | lol |
| 2018-04-30 21:43:35.861000+00:00 | lolsmileyface | So idk whatâ€™s going on |
| 2018-04-30 21:43:41.094000+00:00 | jo | cuz i was the one to hold the sub |
| 2018-04-30 21:43:44.412000+00:00 | jo | all 5m |
| 2018-04-30 21:43:47.184000+00:00 | lolsmileyface | Thatâ€™s why docs sending |
| 2018-04-30 21:43:50.287000+00:00 | jo | i didnt fuck him over decisions |
| 2018-04-30 21:43:51.266000+00:00 | jo | yeah |
| 2018-04-30 21:44:05.700000+00:00 | lolsmileyface | But hen doc sent you all his cut so Seymour will be owing you |
| 2018-04-30 21:44:11.794000+00:00 | lolsmileyface | Did you get any more |
| 2018-04-30 21:44:17.953000+00:00 | jo | checking 1s |
| 2018-04-30 21:45:08.509000+00:00 | jo | nothing yet |
| 2018-04-30 21:45:08.924000+00:00 | jo | lol |
| 2018-04-30 21:51:28.166000+00:00 | lolsmileyface | Lmk if you get any |
| 2018-04-30 21:51:43.543000+00:00 | jo | who sending |

| | | |
|---|---|---|
| 2018-04-30 21:51:45.542000+00:00 | jo | seymour or doc? |
| 2018-04-30 21:51:46.817000+00:00 | jo | lol |
| 2018-04-30 21:51:57.723000+00:00 | lolsmileyface | Doc |
| 2018-04-30 21:52:02.471000+00:00 | jo | wtf |
| 2018-04-30 21:52:03.427000+00:00 | lolsmileyface | Cause Seymour being a dick |
| 2018-04-30 21:52:05.459000+00:00 | jo | why is doc sending |
| 2018-04-30 21:52:07.076000+00:00 | lolsmileyface | Call me |
| 2018-04-30 21:52:07.790000+00:00 | jo | fuck seymour man |
| 2018-04-30 21:52:08.131000+00:00 | lolsmileyface | Lol |
| 2018-04-30 21:52:11.5███████00 | jo | seymour is being a BITCH |
| 2018-04-30 21:52:12.540000+00:00 | jo | legit |
| 2018-04-30 21:52:23.495000+00:00 | lolsmileyface | Skype call me quick |
| 2018-04-30 21:52:30.196000+00:00 | lolsmileyface | I gotta tell you something else lol |
| 2018-04-30 21:52:37.263000+00:00 | jo | |
| 2018-05-01 01:13:48.978000+00:00 | lolsmileyface | You here |
| 2018-05-01 01:20:49.577000+00:00 | jo | ye |
| 2018-05-01 01:21:04.873000+00:00 | lolsmileyface | Search we leak for me |
| 2018-05-01 01:21:09.356000+00:00 | jo | ok |
| 2018-05-01 01:21:25.115000+00:00 | lolsmileyface | The_good_professer |
| 2018-05-01 01:21:31.672000+00:00 | lolsmileyface | Should be a MySpaceâ€™s pw |
| 2018-05-01 01:22:18.418000+00:00 | jo | Username: the_good_professor<br>Email: contiveros@id10terrorstudio.com<br>Hash: 2F77A250B04E7C390270402FB42033102B28B071<br>Decrypted Hash: qwerty12 |
| 2018-05-01 01:24:37.922000+00:00 | lolsmileyface | Search contiveros@gmail |

              Email: contiveros@gmail.com
First: carlos
Last: ontiveros
Address: 12200 overbrook ln #33d
Phone: 281-630-0330
Sc Daily Phone SpamlistCopy to Clipboard
Email: contiveros@gmail.com
First: carlos
Last: ontiveros
Address: 12200 overbrook ln #33d
Phone: 2816300330
Email Name Database(Unknown)Copy to Clipboard
Email: contiveros@gmail.com

| | | |
|---|---|---|
| 2018-05-01 01:24:57.638000+00:00 | jo | First: CARLOS |

Last: ONTIVEROS
Adobe.comCopy to ClipboardCrack Hash
Email: contiveros@gmail.com
Hash: vQBTJVapb/LioxG6CatHBw==
Password: porter##
Kylesdata(dailyfeed) 2015Copy to Clipboard
Email: contiveros@gmail.com
Registered IP: 107.77.94.113
First: Alonzo
Last: Faison
Address: ,Atlanta,GA,
Sc Daily Phone SpamlistCopy to Clipboard
Email: contiveros@gmail.com

| | | |
|---|---|---|
| 2018-05-01 01:28:48.400000+00:00 | lolsmileyface | contiveros@id10terrorstudio.com |
| 2018-05-01 01:28:50.663000+00:00 | lolsmileyface | Try that |

MySpace.com June-2013Copy to Clipboard
Username: the_good_professor
Email: contiveros@id10terrorstudio.com
Hash: 2F77A250B04E7C390270402FB42033102B28B071

| | | |
|---|---|---|
| 2018-05-01 01:29:01.399000+00:00 | jo | Decrypted Hash: qwerty12 |

Exploit.in CompilationCopy to Clipboard
Email: contiveros@id10terrorstudio.com
Password: qwerty12

| | | |
|---|---|---|
| 2018-05-01 01:31:19.790000+00:00 | lolsmileyface | Conti@email.arizona.edu |
| 2018-05-01 01:43:20.191000+00:00 | lolsmileyface | Att ready |
| 2018-05-01 01:47:02.722000+00:00 | lolsmileyface | Yooooo |
| 2018-05-01 01:49:59.936000+00:00 | jo | where maj at |
| 2018-05-01 01:50:00.545000+00:00 | jo | lol |
| 2018-05-01 01:50:11.675000+00:00 | lolsmileyface | No idea lmo |
| 2018-05-01 01:50:17.218000+00:00 | lolsmileyface | Where he go |
| 2018-05-01 15:34:19.756000+00:00 | lolsmileyface | Hey |
| 2018-05-01 15:34:24.769000+00:00 | jo | Yo |
| 2018-05-01 15:34:39.184000+00:00 | lolsmileyface | We have an idea for gmail |
| 2018-05-01 15:35:03.534000+00:00 | jo | Reset via Lte? Lol |
| 2018-05-01 15:35:12.785000+00:00 | lolsmileyface | Have the att guy do it in store |
| 2018-05-01 15:35:21.036000+00:00 | jo | Na |
| 2018-05-01 15:35:22.763000+00:00 | jo | Fuck that |

| | | |
|---|---|---|
| 2018-05-01 15:35:24.338000+00:00 | jo | Lol |
| 2018-05-01 15:35:26.113000+00:00 | lolsmileyface | Why |
| 2018-05-01 15:35:31.304000+00:00 | jo | There's no differenxe |
| 2018-05-01 15:35:31.474000+00:00 | lolsmileyface | They are all brand new phones |
| 2018-05-01 15:35:39.507000+00:00 | jo | Lmao |
| 2018-05-01 15:35:47.933000+00:00 | lolsmileyface | They are brand new no search history no email history nothing |
| 2018-05-01 15:35:54.625000+00:00 | jo | Idk |
| 2018-05-01 15:35:56.967000+00:00 | jo | Fuck that tho |
| 2018-05-01 15:37:52.732000+00:00 | lolsmileyface | Might work |
| 2018-05-01 15:37:59.985000+00:00 | lolsmileyface | Brand new fresh browsers and shit |
| 2018-05-01 15:38:05.892000+00:00 | jo | Maybe idk |
| 2018-05-01 15:52:16.565000+00:00 | jo | Dude shit going down |
| 2018-05-01 15:52:18.284000+00:00 | jo | Sub too |
| 2018-05-01 15:52:19.137000+00:00 | jo | Lol |
| 2018-05-01 15:52:21.736000+00:00 | jo | Fml |
| 2018-05-01 15:52:27.112000+00:00 | jo | Fuck@seymour |
| 2018-05-01 15:52:29.428000+00:00 | jo | Ffs |
| 2018-05-01 17:50:35.051000+00:00 | lolsmileyface | Do we have anymore ayy |
| 2018-05-01 17:50:36.761000+00:00 | lolsmileyface | Att |
| 2018-05-01 17:52:19.823000+00:00 | jo | Not rn |
| 2018-05-01 17:55:43.173000+00:00 | lolsmileyface | What about the contacts from last night |
| 2018-05-01 17:59:50.063000+00:00 | jo | Na fuck those |
| 2018-05-01 17:59:55.156000+00:00 | jo | They're Gay |
| 2018-05-01 18:01:30.726000+00:00 | lolsmileyface | Really |
| 2018-05-01 22:06:37.368000+00:00 | lolsmileyface | Yooo |
| 2018-05-01 23:18:23.564000+00:00 | jo | Yo |
| 2018-05-01 23:24:18.947000+00:00 | lolsmileyface | We ever hit Nam Le? |
| 2018-05-01 23:26:45.813000+00:00 | jo | Idk him lol |
| 2018-05-01 23:29:04.757000+00:00 | lolsmileyface | Good hit we need l4 |
| 2018-05-01 23:29:30.647000+00:00 | lolsmileyface | 714-915-0872<br>1439 charleston st<br>Tustin, CA 92782<br>https://twitter.com/Nam_Le |
| 2018-05-01 23:29:39.785000+00:00 | lolsmileyface | If you.m can search it |
| 2018-05-01 23:29:47.129000+00:00 | jo | That guys names way too common |
| 2018-05-01 23:29:48.246000+00:00 | jo | Lol |
| 2018-05-01 23:29:52.924000+00:00 | jo | I'll search him in ssndob |
| 2018-05-01 23:29:55.217000+00:00 | jo | What's his age |
| 2018-05-01 23:30:08.414000+00:00 | lolsmileyface | Uhh idk |
| 2018-05-01 23:30:22.232000+00:00 | lolsmileyface | Lol |
| 2018-05-01 23:30:26.561000+00:00 | jo | I'll look him up when I'm home |
| 2018-05-01 23:30:27.520000+00:00 | jo | Lol |
| 2018-05-01 23:32:01.540000+00:00 | lolsmileyface | He played poker lol |
| 2018-05-01 23:44:30.025000+00:00 | jo | Yo tell doc to tell Seymour to give me my sub he has 7 days |
| 2018-05-01 23:44:41.032000+00:00 | jo | Or I'm going to swat his ass and ruin his life every single day |
| 2018-05-02 02:29:17.601000+00:00 | jo | u there? |
| 2018-05-02 02:29:22.218000+00:00 | lolsmileyface | Hey |
| 2018-05-02 02:29:28.718000+00:00 | jo | u still need ssn> |
| 2018-05-02 02:29:31.586000+00:00 | lolsmileyface | Yes |

| | | |
|---|---|---|
| 2018-05-02 02:29:32.884000+00:00 | lolsmileyface | Lol |
| 2018-05-02 02:39:02.254000+00:00 | jo | not on there |
| 2018-05-02 02:39:05.700000+00:00 | jo | unless his dob is 1955 |
| 2018-05-02 02:40:53.605000+00:00 | lolsmileyface | Nah he's young. |
| 2018-05-02 02:40:55.960000+00:00 | lolsmileyface | 20s |
| 2018-05-02 02:41:02.195000+00:00 | jo | not there |
| 2018-05-02 02:41:02.753000+00:00 | jo | lol |
| 2018-05-02 12:20:58.561000+00:00 | lolsmileyface | He said he has a good ass hit |
| 2018-05-02 12:20:59.952000+00:00 | jo | gemini ceo |
| 2018-05-02 12:21:01.699000+00:00 | lolsmileyface | On T-Mobile lol |
| 2018-05-02 12:21:03.191000+00:00 | jo | the brothers |
| 2018-05-02 12:21:05.800000+00:00 | jo | one of them |
| 2018-05-02 12:21:07.719000+00:00 | jo | he wantsd to do |
| 2018-05-02 12:21:08.1███████00 | lolsmileyface | Is he 2fa |
| 2018-05-02 12:21:09.838000+00:00 | jo | its pointless |
| 2018-05-02 12:21:10.440000+00:00 | jo | yes |
| 2018-05-02 12:21:14.457000+00:00 | jo | he has 2fa everywhere |
| 2018-05-02 12:21:14.480000+00:00 | lolsmileyface | Wtf lol |
| 2018-05-02 12:21:16.629000+00:00 | jo | hes not an idiot |
| 2018-05-02 12:21:17.499000+00:00 | lolsmileyface | He's dumb lol |
| 2018-05-02 12:21:24.109000+00:00 | jo | even huis skype |
| 2018-05-02 12:21:25.932000+00:00 | jo | no back up # |
| 2018-05-02 12:21:36.389000+00:00 | jo | yahoo bacdkup of his gmail |
| 2018-05-02 12:21:38.945000+00:00 | jo | hes fucking smart |
| 2018-05-02 12:21:39.728000+00:00 | jo | lol |
| 2018-05-02 12:21:53.916000+00:00 | lolsmileyface | What if we take yahoo |
| 2018-05-02 12:21:57.472000+00:00 | jo | we cant |
| 2018-05-02 12:21:57.991000+00:00 | jo | lol |
| 2018-05-02 12:22:01.657000+00:00 | jo | no phone # linked |
| 2018-05-02 12:22:08.434000+00:00 | jo | he doenst have any number of his |
| 2018-05-02 12:22:10.095000+00:00 | jo | linked at all |
| 2018-05-02 12:22:20.847000+00:00 | lolsmileyface | Jfc |
| 2018-05-02 12:22:37.330000+00:00 | jo | 12138045376 / T-Mobile USA, Inc. -> MICAH DUSTIN WINKELSPECHT // Sep. 19, 1981 // Founder of GEM // skype:winkelspecht // micahwinkelspecht@gmail.com |
| 2018-05-02 12:22:48.409000+00:00 | jo | (2fa) // micahwinkelspecht@yahoo.com // winkelspecht@gmail.com (pointless target) |
| 2018-05-02 12:23:40.285000+00:00 | jo | i tyake my words back |
| 2018-05-02 12:23:42.815000+00:00 | lolsmileyface | He said he had a good one lol |
| 2018-05-02 12:23:44.274000+00:00 | jo | we can get the skype yes |
| 2018-05-02 12:23:48.487000+00:00 | jo | for that guy |
| 2018-05-02 12:23:51.441000+00:00 | jo | thats al lwe can get |
| 2018-05-02 12:23:51.800000+00:00 | jo | lol |
| 2018-05-02 12:23:53.179000+00:00 | jo | that skype |
| 2018-05-02 12:24:02.561000+00:00 | lolsmileyface | Is it his personal or |
| 2018-05-02 12:24:06.193000+00:00 | lolsmileyface | The gem Skype |
| 2018-05-02 12:24:06.622000+00:00 | jo | and maybe telegram |
| 2018-05-02 12:24:07.667000+00:00 | jo | yes |
| 2018-05-02 12:24:11.309000+00:00 | jo | it might be good |
| 2018-05-02 12:24:12.701000+00:00 | jo | to se people |
| 2018-05-02 12:24:16.589000+00:00 | jo | or get more targets |

| | | |
|---|---|---|
| 2018-05-02 12:24:20.047000+00:00 | jo | remember... hes the CEO |
| 2018-05-02 12:24:21.454000+00:00 | jo | of gemini |
| 2018-05-02 12:24:25.899000+00:00 | lolsmileyface | I guess we'll never know unless we try it right LOL |
| 2018-05-02 12:24:26.904000+00:00 | jo | and a billionaire |
| 2018-05-02 12:24:29.378000+00:00 | jo | from bbitcoin |
| 2018-05-02 12:24:30.093000+00:00 | jo | yes |
| 2018-05-02 12:24:33.117000+00:00 | jo | lets do this guy |
| 2018-05-02 12:24:34.082000+00:00 | jo | later |
| 2018-05-02 12:24:37.374000+00:00 | jo | we juist hacking his skype |
| 2018-05-02 12:24:38.454000+00:00 | lolsmileyface | He's T-Mobile |
| 2018-05-02 12:24:40.718000+00:00 | jo | yes |
| 2018-05-02 12:24:45.441000+00:00 | jo | maybe high security though |
| 2018-05-02 12:24:46.223000+00:00 | jo | i bet |
| 2018-05-02 12:24:48.797000+00:00 | lolsmileyface | Ok let me ask my guy |
| 2018-05-02 12:24:52.692000+00:00 | jo | go have ur guy check ll |
| 2018-05-02 14:58:11.506000+00:00 | jo | Jojo#5887 |
| 2018-05-02 14:58:13.864000+00:00 | jo | add him |
| 2018-05-02 14:58:25.429000+00:00 | jo | lol |
| 2018-05-02 15:25:36.114000+00:00 | lolsmileyface | Jojo#5887 |
| 2018-05-02 15:25:55.283000+00:00 | lolsmileyface | <@159387560962031616>jo#5888 |
| 2018-05-02 15:52:01.570000+00:00 | lolsmileyface | I added him |
| 2018-05-03 03:02:07.496000+00:00 | lolsmileyface | 0xff48b8bbc0dd64b7bed27af2e5a63d92466cfdde |
| 2018-05-03 03:38:06.016000+00:00 | lolsmileyface | Finally man |
| 2018-05-03 03:38:11.149000+00:00 | lolsmileyface | Back to where I use to be lol |
| 2018-05-03 03:38:23.388000+00:00 | lolsmileyface | No more@spending drastically like I did lol |
| 2018-05-03 03:38:29.304000+00:00 | jo | lets go to hawiaii |
| 2018-05-03 03:38:30.385000+00:00 | jo | with doc |
| 2018-05-03 03:38:32.186000+00:00 | jo | hahahaha |
| 2018-05-03 03:38:41.456000+00:00 | lolsmileyface | I will. I have my my. Job though. |
| 2018-05-03 03:39:06.180000+00:00 | lolsmileyface | I'll start exchanging manually tomorrow if Corey don't reply |
| 2018-05-03 03:39:24.587000+00:00 | jo | yeah |
| 2018-05-03 03:39:40.479000+00:00 | lolsmileyface | How much of a cut is fair to exchange? Like $10k? |
| 2018-05-03 03:39:46.842000+00:00 | jo | depeends |
| 2018-05-03 03:39:48.941000+00:00 | jo | what his rate is |
| 2018-05-03 03:52:38.703000+00:00 | lolsmileyface | Okay sounds good man. I'm going to go to bed PCE BRO! |
| 2018-05-03 03:52:50.152000+00:00 | lolsmileyface | If he can't help tomorrow I'll just start doing it manually |
| 2018-05-03 03:52:51.842000+00:00 | lolsmileyface | Haha |
| 2018-05-03 04:15:53.947000+00:00 | jo | hmu lol |
| 2018-05-03 04:15:55.480000+00:00 | jo | ill help |
| 2018-05-03 11:45:10.287000+00:00 | lolsmileyface | Good morning brother |
| 2018-05-03 12:33:10.543000+00:00 | lolsmileyface | Corey don't use snap no more lol idk how to contact him |
| 2018-05-03 13:46:43.867000+00:00 | jo | Lol idk |
| 2018-05-03 13:46:48.854000+00:00 | jo | I'm waiting for his sky or reply |
| 2018-05-03 13:46:51.397000+00:00 | jo | Skype |
| 2018-05-03 13:57:48.247000+00:00 | lolsmileyface | If he doesn't reply then I guess I get off at four and I'll start shape shift |
| 2018-05-03 13:57:52.083000+00:00 | lolsmileyface | Lmao |

| | | |
|---|---|---|
| 2018-05-03 14:00:12.683000+00:00 | lolsmileyface | Send me the ether addy where my cut is. I wanna see t go up and down lol |
| 2018-05-03 14:09:14.366000+00:00 | jo | Not home rn lol |
| 2018-05-03 14:09:18.051000+00:00 | jo | It's on my ledger |
| 2018-05-03 14:10:15.545000+00:00 | jo | Imma send u all the funds tbh |
| 2018-05-03 14:10:16.669000+00:00 | jo | Lol |
| 2018-05-03 14:10:25.493000+00:00 | jo | Just make a mew wallet |
| 2018-05-03 14:24:51.386000+00:00 | lolsmileyface | I will. I just scared it'll get locked |
| 2018-05-03 14:26:16.133000+00:00 | jo | IT WONT GET LOCKED |
| 2018-05-03 14:26:17.969000+00:00 | jo | STOP LOL |
| 2018-05-03 14:26:20.336000+00:00 | jo | FFS |
| 2018-05-03 14:26:22.918000+00:00 | jo | 😂,😂,😂,😂, |
| 2018-05-03 14:37:09.364000+00:00 | lolsmileyface | Okay okay lol |
| 2018-05-03 15:22:00.656000+00:00 | jo | x wanna do hits with us lol |
| 2018-05-03 15:22:02.669000+00:00 | jo | with ur plug |
| 2018-05-03 15:22:04.964000+00:00 | jo | he got a verizon |
| 2018-05-03 15:22:08.759000+00:00 | jo | xzavyer |
| 2018-05-03 15:22:25.317000+00:00 | lolsmileyface | Fuck him  he never answers me |
| 2018-05-03 15:22:28.769000+00:00 | lolsmileyface | Tell him I said that oto |
| 2018-05-03 15:22:30.190000+00:00 | lolsmileyface | Too |
| 2018-05-03 15:22:36.827000+00:00 | jo | ill let him know lol |
| 2018-05-03 15:22:46.554000+00:00 | jo | he doesnt have any connects for usre |
| 2018-05-03 15:22:50.017000+00:00 | jo | so hes willing to split |
| 2018-05-03 15:23:06.995000+00:00 | lolsmileyface | Last hit I did my cut happen to get locked in a exchange lol |
| 2018-05-03 15:23:12.871000+00:00 | lolsmileyface | His exchange |
| 2018-05-03 15:23:35.463000+00:00 | lolsmileyface | Where you talking to him at |
| 2018-05-03 15:23:40.569000+00:00 | jo | texting him |
| 2018-05-03 15:23:41.886000+00:00 | jo | lol |
| 2018-05-03 15:23:44.855000+00:00 | jo | he just added me |
| 2018-05-03 15:23:47.761000+00:00 | lolsmileyface | Lol wth |
| 2018-05-03 15:23:49.220000+00:00 | jo | on discord |
| 2018-05-03 15:23:54.851000+00:00 | lolsmileyface | Make chat |
| 2018-05-03 15:23:56.007000+00:00 | jo | u want me to add u in a group chat with him? |
| 2018-05-03 15:23:56.886000+00:00 | jo | iigt |
| 2018-05-03 15:26:19.297000+00:00 | lolsmileyface | Lolol |
| 2018-05-03 15:26:57.767000+00:00 | jo | lol |
| 2018-05-03 15:29:38.331000+00:00 | lolsmileyface | He tells me to follow him and I follow him and he don't even follow back lmao |
| 2018-05-03 15:29:42.347000+00:00 | lolsmileyface | Like this guy |
| 2018-05-03 15:29:48.393000+00:00 | jo | i do exchanges for ihm |
| 2018-05-03 15:29:51.918000+00:00 | jo | we cool and stuff |
| 2018-05-03 15:30:00.727000+00:00 | lolsmileyface | We use to be cool lol |
| 2018-05-03 15:30:06.943000+00:00 | lolsmileyface | Then he just stopped hitting me up |
| 2018-05-03 15:30:34.434000+00:00 | jo | surprised he has no binances |
| 2018-05-03 15:30:34.978000+00:00 | jo | lol |
| 2018-05-03 15:34:45.224000+00:00 | lolsmileyface | Conor said shapeshifter to xmr then xmr to btc |
| 2018-05-03 16:02:27.570000+00:00 | lolsmileyface | Does that sound right |
| 2018-05-03 16:18:00.413000+00:00 | jo | Yes |
| 2018-05-03 16:51:21.008000+00:00 | lolsmileyface | So i guess we can just start exchanging for xmr then send to your xmr then btc? |
| 2018-05-03 16:54:02.578000+00:00 | jo | I guess yeah |

| | | |
|---|---|---|
| 2018-05-03 17:12:50.272000+00:00 | lolsmileyface | Okay cool when I get off at 4 Iâ€™ll start lol |
| 2018-05-03 18:02:04.714000+00:00 | jo | yo imma start cleaning eth to xmr |
| 2018-05-03 18:02:05.527000+00:00 | jo | kk? |
| 2018-05-03 18:03:49.802000+00:00 | lolsmileyface | Please lol |
| 2018-05-03 18:09:11.634000+00:00 | lolsmileyface | Iâ€™ll probably want to split it between btc and eth |
| 2018-05-03 18:10:05.343000+00:00 | jo | doing xmr first |
| 2018-05-03 18:10:25.032000+00:00 | jo | then ur responsible for exchanging |
| 2018-05-03 18:10:27.573000+00:00 | jo | xmr is easy |
| 2018-05-03 18:10:28.869000+00:00 | jo | to exchange |
| 2018-05-03 18:10:29.9███████00 | jo | lol |
| 2018-05-03 18:10:35.462000+00:00 | jo | with  alegit binance |
| 2018-05-03 18:18:09.786000+00:00 | lolsmileyface | Your binance lol. |
| 2018-05-03 18:18:12.191000+00:00 | lolsmileyface | â˜ºï¸â˜ºï¸ |
| 2018-05-03 18:18:17.625000+00:00 | jo | hell no |
| 2018-05-03 18:18:21.981000+00:00 | jo | i dont want anything in my binance lol |
| 2018-05-03 18:18:25.840000+00:00 | jo | i fucked up |
| 2018-05-03 18:18:41.486000+00:00 | lolsmileyface | How tf do I exchange XMR lol I donâ€™t even have a wallet to hold it |
| 2018-05-03 18:18:42.488000+00:00 | lolsmileyface | Lmao |
| 2018-05-03 18:18:46.190000+00:00 | jo | lol |
| 2018-05-03 18:18:46.702000+00:00 | jo | idk |
| 2018-05-03 18:18:50.847000+00:00 | jo | its xmr though |
| 2018-05-03 18:18:52.144000+00:00 | jo | so |
| 2018-05-03 18:23:48.569000+00:00 | lolsmileyface | Thanks lol |
| 2018-05-03 18:25:13.024000+00:00 | jo | this is fast as i thought it was |
| 2018-05-03 18:25:19.270000+00:00 | jo | but idk hopw much will it result total |
| 2018-05-03 18:25:19.807000+00:00 | jo | lol |
| 2018-05-03 18:25:22.194000+00:00 | jo | doing this |
| 2018-05-03 18:58:19.593000+00:00 | lolsmileyface | Can I do it on bittrex |
| 2018-05-03 18:58:23.797000+00:00 | lolsmileyface | Or has to be binance |
| 2018-05-03 18:58:29.047000+00:00 | jo | bittrex too |
| 2018-05-03 18:58:29.401000+00:00 | jo | yes |
| 2018-05-03 18:58:35.593000+00:00 | jo | bro im tired doing this |
| 2018-05-03 18:58:36.088000+00:00 | jo | lol |
| 2018-05-03 18:58:43.616000+00:00 | lolsmileyface | Is it taking a lot out? |
| 2018-05-03 18:58:51.109000+00:00 | jo | https://ethplorer.io/address/0x20847a082323603d86407d3733f1 6f4357fa1bb7 |
| 2018-05-03 18:58:59.054000+00:00 | jo | https://etherscan.io/address/0x20847a082323603d86407d3733f1 6f4357fa1bb7 |
| 2018-05-03 18:59:32.672000+00:00 | lolsmileyface | $816k |
| 2018-05-03 18:59:33.522000+00:00 | lolsmileyface | Lol |
| 2018-05-03 18:59:53.796000+00:00 | lolsmileyface | How much did you exchange so far |
| 2018-05-03 19:02:14.663000+00:00 | lolsmileyface | Good news I have a bittrex with 100btc limit |
| 2018-05-03 19:02:26.706000+00:00 | lolsmileyface | Just have to get the xmr ðŸ˜˜ |
| 2018-05-03 19:02:33.165000+00:00 | lolsmileyface | $816k to go LMAO |
| 2018-05-03 19:02:54.539000+00:00 | jo | make srue to have a new eth addy |
| 2018-05-03 19:03:02.023000+00:00 | jo | stop using the same one with big balcne |
| 2018-05-03 19:03:03.690000+00:00 | jo | balance |
| 2018-05-03 19:03:23.645000+00:00 | lolsmileyface | Iâ€™m going to get s new Jaxx account after this |
| 2018-05-03 19:03:59.774000+00:00 | lolsmileyface | And Iâ€™m just going to hold the btc and eth in it thatâ€™s all |

| | | |
|---|---|---|
| 2018-05-03 19:06:01.377000+00:00 | lolsmileyface | |
| 2018-05-03 19:06:47.992000+00:00 | jo | |
| 2018-05-03 19:11:35.862000+00:00 | lolsmileyface | Billy said use changely? |
| 2018-05-03 19:11:45.410000+00:00 | jo | i am but its fucking slow too |
| 2018-05-03 19:12:26.750000+00:00 | lolsmileyface | He said do it in like 3txs |
| 2018-05-03 19:14:56.111000+00:00 | lolsmileyface | He said do $250k transactions lol on changely |
| 2018-05-03 19:15:19.536000+00:00 | jo | 250K |
| 2018-05-03 19:15:22.260000+00:00 | jo | UR fucking high dude |
| | | Waiting for your payment? |
| | | Exchange deposit is being confirmed by the |
| | | blockchain. Waiting for your money to come. |
| | | |
| 2018-05-03 19:15:28.392000+00:00 | jo | Exchanging? |
| | | Exchanging at the best rate. Please, wait! |
| | | Sending to your wallet? |
| | | Your money has been exchanged. Blockchain is |
| | | confirming your transaction. |
| 2018-05-03 19:15:35.111000+00:00 | jo | BEEN LIKE THIS FOR 40 MINUTES |
| 2018-05-03 19:15:36.989000+00:00 | jo | for 10ETH |
| 2018-05-03 19:15:39.288000+00:00 | lolsmileyface | LOL |
| 2018-05-03 19:15:52.690000+00:00 | lolsmileyface | I said $50k and billy said 250k lol |
| 2018-05-03 19:16:48.108000+00:00 | lolsmileyface | He did 300k at a time for the dash |
| 2018-05-03 19:17:35.579000+00:00 | lolsmileyface | It takes like an hour or so but it goes through he said |
| 2018-05-03 19:17:45.940000+00:00 | jo | k i do 100k next |
| 2018-05-03 19:18:05.114000+00:00 | lolsmileyface | To be safe yeah fuck that I told him he's high for 300k lol |
| 2018-05-03 19:18:07.200000+00:00 | lolsmileyface | That's sus |
| 2018-05-03 19:18:09.096000+00:00 | lolsmileyface | ðŸ˜‚ |
| 2018-05-03 19:18:42.843000+00:00 | lolsmileyface | How can I help |
| 2018-05-03 20:26:28.079000+00:00 | jo | id lool |
| 2018-05-03 20:26:28.741000+00:00 | jo | idk |
| 2018-05-03 20:26:29.411000+00:00 | jo | * |
| 2018-05-03 20:52:32.159000+00:00 | lolsmileyface | What you want me to do |
| 2018-05-03 20:54:11.742000+00:00 | lolsmileyface | Where can I store eth on mobile |
| 2018-05-03 20:54:31.314000+00:00 | lolsmileyface | Did you try the 100k on changely |
| 2018-05-03 21:08:21.585000+00:00 | lolsmileyface | Hey |
| 2018-05-03 22:17:50.834000+00:00 | lolsmileyface | Doc mad |
| 2018-05-03 22:24:21.215000+00:00 | jo | Yyo |
| 2018-05-03 22:24:24.572000+00:00 | jo | My bad lol |
| 2018-05-03 22:24:26.926000+00:00 | jo | Was knocked out |
| 2018-05-03 22:24:34.581000+00:00 | jo | ZZZz |
| 2018-05-03 22:24:39.197000+00:00 | lolsmileyface | Nap time is okay |
| 2018-05-03 22:26:03.716000+00:00 | lolsmileyface | But doc was mad for something idk what. He thinks we did a sub targ lol |
| 2018-05-03 22:27:31.408000+00:00 | jo | sub target lol |
| 2018-05-03 22:27:33.838000+00:00 | jo | i want my sub |
| 2018-05-03 22:27:35.655000+00:00 | jo | ðŸ˜‚ |
| 2018-05-03 22:27:37.186000+00:00 | jo | hahahahahaha |
| 2018-05-03 22:27:48.571000+00:00 | jo | send me yo eth addy |
| 2018-05-03 22:27:50.939000+00:00 | jo | imma send u some |
| 2018-05-03 22:27:55.577000+00:00 | jo | i gotta head the gym soon |

| | | |
|---|---|---|
| 2018-05-03 22:28:51.815000+00:00 | lolsmileyface | Is it clean |
| 2018-05-03 22:29:17.415000+00:00 | lolsmileyface | Clean eth |
| 2018-05-03 22:33:07.838000+00:00 | jo | no |
| 2018-05-03 22:33:10.625000+00:00 | jo | the dirty |
| 2018-05-03 22:33:11.352000+00:00 | jo | lol |
| 2018-05-03 22:33:19.907000+00:00 | jo | imma also try 150k chanelly |
| 2018-05-03 22:33:25.918000+00:00 | jo | changelly |
| 2018-05-03 22:33:26.571000+00:00 | jo | lol |
| 2018-05-03 22:33:31.052000+00:00 | lolsmileyface | Itâ€™s dirty eth |
| 2018-05-03 22:33:34.992000+00:00 | jo | yes |
| 2018-05-03 22:33:48.297000+00:00 | lolsmileyface | Should I just do my Jaxx |
| 2018-05-03 22:33:52.244000+00:00 | jo | no |
| 2018-05-03 22:33:52.876000+00:00 | jo | lol |
| 2018-05-03 22:33:54.030000+00:00 | jo | make a mew |
| 2018-05-03 22:33:55.448000+00:00 | jo | on laptop |
| 2018-05-03 22:34:00.057000+00:00 | jo | or a new eth address |
| 2018-05-03 22:34:05.328000+00:00 | jo | somethjing co,mpletely diofferent |
| 2018-05-03 22:34:10.512000+00:00 | jo | than ur eth address |
| 2018-05-03 22:34:16.045000+00:00 | lolsmileyface | Should I make a Jaxx on my other phone LTE |
| 2018-05-03 22:34:21.556000+00:00 | jo | yea |
| 2018-05-03 22:35:27.181000+00:00 | lolsmileyface | Okay doing rn |
| 2018-05-03 22:36:33.818000+00:00 | lolsmileyface | Iâ€™ll just make a mew tonight |
| 2018-05-03 22:36:36.215000+00:00 | lolsmileyface | Lol |
| 2018-05-03 22:36:51.438000+00:00 | jo | https://changelly.com |
| 2018-05-03 22:36:52.154000+00:00 | lolsmileyface | Do you have any of it cleaned |
| 2018-05-03 22:36:53.014000+00:00 | jo | u do this |
| 2018-05-03 22:36:56.317000+00:00 | jo | tonightr |
| 2018-05-03 22:36:56.905000+00:00 | jo | nope |
| 2018-05-03 22:37:00.125000+00:00 | jo | only xmr |
| 2018-05-03 22:37:00.734000+00:00 | jo | atm |
| 2018-05-03 22:37:09.459000+00:00 | jo | 355 |
| 2018-05-03 22:37:17.168000+00:00 | lolsmileyface | Okay thatâ€™s fine |
| 2018-05-03 22:38:32.758000+00:00 | lolsmileyface | Changely will  allow us to do ether to xmr then xmr to whateve ? |
| 2018-05-03 22:38:40.417000+00:00 | jo | yeah |
| 2018-05-03 22:38:46.345000+00:00 | jo | but send the xmr |
| 2018-05-03 22:38:48.524000+00:00 | jo | to a wallet first |
| 2018-05-03 22:38:54.375000+00:00 | jo | then send to 3 DIFFERENT wallets |
| 2018-05-03 22:39:02.086000+00:00 | jo | THEN exchange to Ethereum |
| 2018-05-03 22:39:09.249000+00:00 | lolsmileyface | Iâ€™ll need your help lol with that part |
| 2018-05-03 22:39:13.973000+00:00 | jo | yes lol |
| 2018-05-03 22:39:27.956000+00:00 | lolsmileyface | Ok Iâ€™ll be on tonight to do it ðŸ˜‚ |
| 2018-05-03 22:39:42.897000+00:00 | jo | just exchange eth to xmr |
| 2018-05-03 22:39:44.333000+00:00 | jo | all of it |
| 2018-05-03 22:39:45.165000+00:00 | jo | ur job |
| 2018-05-03 22:39:47.644000+00:00 | jo | right there |
| 2018-05-03 22:39:48.098000+00:00 | jo | lol |
| 2018-05-03 22:56:13.145000+00:00 | lolsmileyface | My job! GOT IT |
| 2018-05-03 23:00:44.081000+00:00 | lolsmileyface | Call me |
| 2018-05-03 23:00:55.901000+00:00 | jo | |
| 2018-05-03 23:07:17.145000+00:00 | lolsmileyface | Send me a fucking picture of the dash please |

| | | |
|---|---|---|
| 2018-05-03 23:07:25.490000+00:00 | jo | wheres doc |
| 2018-05-03 23:07:27.507000+00:00 | jo | IMMA LINK him |
| 2018-05-03 23:07:29.175000+00:00 | jo | the blockchain |
| 2018-05-03 23:07:47.373000+00:00 | lolsmileyface | Link me please |
| 2018-05-03 23:22:43.135000+00:00 | lolsmileyface | Doc Literally thinks were lying |
| 2018-05-03 23:22:47.433000+00:00 | jo | link me |
| 2018-05-03 23:22:49.387000+00:00 | jo | the xat |
| 2018-05-03 23:22:49.970000+00:00 | jo | lol |
| 2018-05-03 23:22:51.356000+00:00 | jo | cmon |
| 2018-05-03 23:23:01.360000+00:00 | lolsmileyface | Xat.com/fort |
| 2018-05-03 23:23:26.133000+00:00 | jo | where is he |
| 2018-05-03 23:23:26.600000+00:00 | jo | lol |
| 2018-05-03 23:24:58.841000+00:00 | jo | dont tell him who we did |
| 2018-05-03 23:25:03.291000+00:00 | jo | thats NONE of his business |
| 2018-05-03 23:25:07.278000+00:00 | jo | legit |
| 2018-05-03 23:25:12.826000+00:00 | jo | only 5 of us know |
| 2018-05-03 23:25:16.496000+00:00 | jo | no one out of space does |
| 2018-05-03 23:35:30.581000+00:00 | lolsmileyface | I don't even know who it was LOL |
| 2018-05-04 00:27:57.616000+00:00 | lolsmileyface | Dude Corey replied. $100k I'm not paying $100k LOL |
| 2018-05-04 00:28:05.032000+00:00 | jo | oh |
| 2018-05-04 00:28:08.271000+00:00 | jo | how much corey wants |
| 2018-05-04 00:28:18.029000+00:00 | lolsmileyface | $100k Cory said |
| 2018-05-04 00:28:22.872000+00:00 | lolsmileyface | Lol fuck that |
| 2018-05-04 00:28:33.774000+00:00 | jo | oh lol |
| 2018-05-04 00:29:40.567000+00:00 | lolsmileyface | I have my irl who will do for 1btc lol |
| 2018-05-04 00:29:45.993000+00:00 | jo | oh |
| 2018-05-04 00:29:48.216000+00:00 | lolsmileyface | Just need to get the xmr |
| 2018-05-04 00:30:16.053000+00:00 | lolsmileyface | Once I get xmr it's easy |
| 2018-05-04 00:33:13.931000+00:00 | jo | yo |
| 2018-05-04 00:33:16.159000+00:00 | jo | u want corey doing it |
| 2018-05-04 00:33:18.029000+00:00 | jo | for 100k? |
| 2018-05-04 00:33:19.759000+00:00 | jo | yes or no? |
| 2018-05-04 00:33:24.163000+00:00 | jo | cuz im chatting with him rn |
| 2018-05-04 00:33:36.688000+00:00 | lolsmileyface | I'll snap him back |
| 2018-05-04 00:33:59.707000+00:00 | lolsmileyface | I'm not paying 100k lol |
| 2018-05-04 00:34:27.628000+00:00 | jo | hes not doing it |
| 2018-05-04 00:34:31.328000+00:00 | jo | unless 10k |
| 2018-05-04 00:34:40.024000+00:00 | jo | 100* |
| 2018-05-04 00:35:01.527000+00:00 | lolsmileyface | I told him no. Once I get the xmr I can just use my irl |
| 2018-05-04 00:35:58.848000+00:00 | jo | well then imma send ur eth |
| 2018-05-04 00:36:00.228000+00:00 | jo | all of it |
| 2018-05-04 00:36:02.475000+00:00 | jo | okay? |
| 2018-05-04 00:36:11.762000+00:00 | lolsmileyface | That's fine yeah. Just let me get home |
| 2018-05-04 00:36:21.490000+00:00 | lolsmileyface | I can use your xmr addy still right |
| 2018-05-04 00:36:27.754000+00:00 | jo | sure |
| 2018-05-04 00:37:35.555000+00:00 | lolsmileyface | Okay cool |
| 2018-05-04 00:40:58.715000+00:00 | lolsmileyface | Hey |
| 2018-05-04 00:41:06.672000+00:00 | jo | eth addy? |
| 2018-05-04 00:41:11.761000+00:00 | lolsmileyface | You'll do it with Corey for me |
| 2018-05-04 00:41:15.700000+00:00 | lolsmileyface | Like small amount |
| 2018-05-04 00:41:17.756000+00:00 | jo | what?!?!?! |

| | | |
|---|---|---|
| 2018-05-04 00:41:20.077000+00:00 | jo | so u want corey? |
| 2018-05-04 00:41:23.072000+00:00 | jo | i dont fucking understand |
| 2018-05-04 00:41:25.384000+00:00 | jo | 100k for corey? |
| 2018-05-04 00:41:25.479000+00:00 | lolsmileyface | Iâ€™m talking to him now |
| 2018-05-04 00:41:37.753000+00:00 | lolsmileyface | Iâ€™m gonna try to pay like $75k ish |
| 2018-05-04 00:41:51.342000+00:00 | lolsmileyface | He said heâ€™ll clean it |
| 2018-05-04 00:41:51.919000+00:00 | jo | im not finessing him |
| 2018-05-04 00:41:54.975000+00:00 | jo | just saying |
| 2018-05-04 00:41:57.808000+00:00 | jo | 100k is 100k |
| 2018-05-04 00:42:04.015000+00:00 | lolsmileyface | Iâ€™m texting him now |
| 2018-05-04 00:44:00.208000+00:00 | jo | send me ur eth addy bro |
| 2018-05-04 00:44:01.177000+00:00 | jo | cmon man |
| 2018-05-04 00:44:14.286000+00:00 | lolsmileyface | Iâ€™m not home |
| 2018-05-04 00:44:18.564000+00:00 | jo | or im going to make one for u |
| 2018-05-04 00:44:18.646000+00:00 | lolsmileyface | What am I supposed to do |
| 2018-05-04 00:44:24.402000+00:00 | jo | and then ur on ur own |
| 2018-05-04 00:44:27.495000+00:00 | jo | i cant be here anymore |
| 2018-05-04 00:44:44.872000+00:00 | jo | ill make one for u |
| 2018-05-04 00:44:46.064000+00:00 | jo | no worries |
| 2018-05-04 00:45:01.960000+00:00 | lolsmileyface | Jfc |
| 2018-05-04 00:45:08.634000+00:00 | lolsmileyface | Why you rushing me man |
| 2018-05-04 00:45:20.517000+00:00 | lolsmileyface | I get the only dirty money of this hit |
| 2018-05-04 00:45:33.499000+00:00 | jo | no man |
| 2018-05-04 00:45:38.437000+00:00 | jo | im dealing with more serious shit right now |
| 2018-05-04 00:45:46.011000+00:00 | lolsmileyface | Whoaaa |
| 2018-05-04 00:45:46.673000+00:00 | jo | i legit not coming back here again |
| 2018-05-04 00:45:52.316000+00:00 | jo | i hope u are doing the same |
| 2018-05-04 00:45:54.360000+00:00 | lolsmileyface | Everything okay? Or |
| 2018-05-04 00:45:56.732000+00:00 | jo | no |
| 2018-05-04 00:45:58.598000+00:00 | jo | ask maj |
| 2018-05-04 00:46:02.262000+00:00 | jo | im not coming back |
| 2018-05-04 00:46:14.432000+00:00 | lolsmileyface | Ffs okay |
| 2018-05-04 00:46:17.868000+00:00 | lolsmileyface | Hold on making addy |
| 2018-05-04 00:46:20.554000+00:00 | lolsmileyface | On gf phone |
| 2018-05-04 00:46:23.631000+00:00 | jo | kk |
| 2018-05-04 00:46:27.129000+00:00 | jo | and for xmr |
| 2018-05-04 00:46:31.450000+00:00 | jo | im going to give u backup phrase |
| 2018-05-04 00:47:24.838000+00:00 | jo | or better ill just send to 3 addresses |
| 2018-05-04 00:47:29.590000+00:00 | jo | and then u can put it on a bittrex |
| 2018-05-04 00:47:45.880000+00:00 | lolsmileyface | Okay wtf going on man |
| 2018-05-04 00:47:50.733000+00:00 | jo | just talk to maj |
| 2018-05-04 00:47:53.575000+00:00 | jo | thats important |
| 2018-05-04 00:48:06.915000+00:00 | lolsmileyface | Heâ€™s not answering |
| 2018-05-04 00:49:03.669000+00:00 | lolsmileyface | Iâ€™m going home now Iâ€™ll be home in 30min |
| 2018-05-04 00:50:07.691000+00:00 | lolsmileyface | Can that wait that long. 30min |
| 2018-05-04 00:50:12.761000+00:00 | jo | yes |
| 2018-05-04 00:50:17.834000+00:00 | lolsmileyface | Okay thanks bro. |
| 2018-05-04 00:50:23.809000+00:00 | lolsmileyface | Maj not answer. Is it the sub thing |
| 2018-05-04 00:50:42.226000+00:00 | jo | NO DUDE |
| 2018-05-04 00:50:46.559000+00:00 | jo | NOT GOING TO EXPLAIN HERE |
| 2018-05-04 00:50:52.258000+00:00 | lolsmileyface | Okay okay fair enough |

| | | |
|---|---|---|
| 2018-05-04 00:50:57.410000+00:00 | jo | https://privnote.com/iQ3UZOb8#nDvfYLwbY |
| 2018-05-04 00:52:44.302000+00:00 | lolsmileyface | Ffs okay |
| 2018-05-04 00:56:40.749000+00:00 | lolsmileyface | Corey helping me he said. |
| 2018-05-04 00:56:53.228000+00:00 | lolsmileyface | Iâ€™m on my way home now |
| 2018-05-04 00:58:51.702000+00:00 | lolsmileyface | |
| 2018-05-04 01:05:42.922000+00:00 | lolsmileyface | Corey reply to you? |
| 2018-05-04 01:10:59.016000+00:00 | jo | yes' |
| 2018-05-04 01:11:45.894000+00:00 | lolsmileyface | Okay he didnâ€™t reply to me just donâ€™t send him more until I get the first $100k please |
| 2018-05-04 01:11:51.701000+00:00 | lolsmileyface | Whatâ€™s his disc |
| 2018-05-04 01:11:55.540000+00:00 | jo | kk |
| 2018-05-04 01:11:58.534000+00:00 | jo | no discord |
| 2018-05-04 01:11:59.852000+00:00 | jo | xmpp |
| 2018-05-04 01:12:14.028000+00:00 | lolsmileyface | Ahh okay thanks. Did you already send 100,000 |
| 2018-05-04 01:12:18.895000+00:00 | jo | no |
| 2018-05-04 01:13:03.637000+00:00 | lolsmileyface | Oh okay doc says xat heâ€™s on if you wanna chat |
| 2018-05-04 01:14:55.173000+00:00 | jo | im on xat |
| 2018-05-04 01:14:55.958000+00:00 | jo | lol |
| 2018-05-04 01:14:59.693000+00:00 | jo | where is he |
| 2018-05-04 01:15:41.307000+00:00 | lolsmileyface | Fort? |
| 2018-05-04 01:21:52.189000+00:00 | lolsmileyface | Lol where Corey at |
| 2018-05-04 01:34:28.955000+00:00 | lolsmileyface | |
| 2018-05-04 01:40:13.118000+00:00 | lolsmileyface | Iâ€™ll be home in five minutes and Iâ€™ll call you back |
| 2018-05-04 01:57:02.355000+00:00 | lolsmileyface | Hey Iâ€™m home |
| 2018-05-04 01:57:35.777000+00:00 | lolsmileyface | Are you snookibomb lol |
| 2018-05-04 01:58:20.596000+00:00 | jo | man im really mad |
| 2018-05-04 01:58:21.894000+00:00 | jo | and sad |
| 2018-05-04 01:58:23.682000+00:00 | jo | at same time |
| 2018-05-04 01:58:27.170000+00:00 | lolsmileyface | Sad |
| 2018-05-04 01:58:29.538000+00:00 | lolsmileyface | Why sad |
| 2018-05-04 01:58:44.206000+00:00 | jo | |
| 2018-05-04 01:58:46.579000+00:00 | jo | hurts my feelings |
| 2018-05-04 01:58:50.776000+00:00 | jo | i keep telling him |
| 2018-05-04 01:58:53.474000+00:00 | jo | we didnt do him |
| 2018-05-04 01:58:58.619000+00:00 | jo | and just telling who we did |
| 2018-05-04 01:59:10.310000+00:00 | jo | is just making me feel angry |
| 2018-05-04 01:59:16.458000+00:00 | jo | because i was supposed to not tell |
| 2018-05-04 01:59:18.962000+00:00 | lolsmileyface | Exactly how I feel |
| 2018-05-04 01:59:19.371000+00:00 | jo | we did that guy |
| 2018-05-04 01:59:43.367000+00:00 | lolsmileyface | Why does he think it |
| 2018-05-04 02:00:02.051000+00:00 | lolsmileyface | I was so angry earlier |
| 2018-05-04 02:00:04.839000+00:00 | lolsmileyface | Like deadas smar |
| 2018-05-04 02:00:07.668000+00:00 | lolsmileyface | Deadass mad |
| 2018-05-04 02:00:42.879000+00:00 | lolsmileyface | |
| 2018-05-04 03:53:41.696000+00:00 | jo | You talk to Robert? |
| 2018-05-04 03:53:55.992000+00:00 | lolsmileyface | Ehh rarely |
| 2018-05-04 03:54:59.926000+00:00 | jo | Ask him about whoâ€™s getting fucked |
| 2018-05-04 03:55:14.167000+00:00 | jo | For whatever it is |
| 2018-05-04 12:10:34.450000+00:00 | jo | whats sup |
| 2018-05-04 12:10:37.877000+00:00 | jo | what u up to |
| 2018-05-04 12:12:42.239000+00:00 | lolsmileyface | Just at workvv |

| | | |
|---|---|---|
| 2018-05-04 12:13:00.927000+00:00 | lolsmileyface | And Corey said only be worried if you used a real binance ever for the tether or Ian guy |
| 2018-05-04 12:13:18.939000+00:00 | jo | oh |
| 2018-05-04 12:13:20.993000+00:00 | jo | yeah obv |
| 2018-05-04 12:48:49.214000+00:00 | lolsmileyface | Idk what to think lol |
| 2018-05-04 12:56:28.999000+00:00 | jo | What u mena |
| 2018-05-04 12:56:31.917000+00:00 | jo | Mean |
| 2018-05-04 14:53:28.961000+00:00 | jo | yo |
| 2018-05-04 14:53:29.973000+00:00 | jo | u there |
| 2018-05-04 14:53:32.388000+00:00 | jo | i still have the xmr |
| 2018-05-04 14:53:32.857000+00:00 | jo | lol |
| 2018-05-04 14:53:39.340000+00:00 | lolsmileyface | Hey |
| 2018-05-04 14:53:43.378000+00:00 | lolsmileyface | How much is it |
| 2018-05-04 14:53:45.186000+00:00 | lolsmileyface | Lol |
| 2018-05-04 14:53:45.444000+00:00 | jo | do u have an xmr wallet? |
| 2018-05-04 14:53:49.073000+00:00 | jo | 300 xmr i think |
| 2018-05-04 14:54:54.524000+00:00 | lolsmileyface | Like 60k ish |
| 2018-05-04 14:54:59.153000+00:00 | lolsmileyface | Let me get a wallet quick |
| 2018-05-04 14:55:53.061000+00:00 | jo | Well let me send to three wallets |
| 2018-05-04 14:55:58.1_____00 | jo | The.n u should be fine |
| 2018-05-04 14:56:04.523000+00:00 | lolsmileyface | Okay thanks |
| 2018-05-04 14:56:31.146000+00:00 | jo | 355 xmr |
| 2018-05-04 14:56:31.712000+00:00 | jo | lol |
| 2018-05-04 14:56:39.153000+00:00 | lolsmileyface | Ayy |
| 2018-05-04 14:57:25.278000+00:00 | lolsmileyface | Sweet lol give me a little while cause Iâ€™m at work but I will get a Wallet asap |
| 2018-05-04 14:57:56.860000+00:00 | jo | u can use bittrex |
| 2018-05-04 14:57:58.383000+00:00 | jo | its all good |
| 2018-05-04 14:58:01.798000+00:00 | jo | once i send to three |
| 2018-05-04 14:58:02.733000+00:00 | jo | wallets |
| 2018-05-04 14:58:09.031000+00:00 | lolsmileyface | Yeah Iâ€™ll have my irl do it for me |
| 2018-05-04 14:58:13.926000+00:00 | lolsmileyface | Lol |
| 2018-05-04 14:58:19.347000+00:00 | lolsmileyface | Since itâ€™s safe |
| 2018-05-04 15:08:37.911000+00:00 | jo | i mready so |
| 2018-05-04 15:08:40.1_____00 | jo | lmk the xmr addy |
| 2018-05-04 15:28:43.740000+00:00 | lolsmileyface | OK just kind of busy tied up at work right now |
| 2018-05-04 16:03:41.157000+00:00 | lolsmileyface | Wanna send now? |
| 2018-05-04 16:10:34.563000+00:00 | jo | yea |
| 2018-05-04 21:23:50.655000+00:00 | lolsmileyface | Hey |
| 2018-05-04 21:24:01.607000+00:00 | lolsmileyface | You here |
| 2018-05-04 21:25:05.960000+00:00 | jo | yea |
| 2018-05-04 21:25:22.111000+00:00 | lolsmileyface | Can I send you my btc then send it back to me. |
| 2018-05-04 21:25:33.307000+00:00 | lolsmileyface | I need to put it on my new Jaxx wallet lol |
| 2018-05-04 21:25:49.425000+00:00 | jo | uhh |
| 2018-05-04 21:25:50.884000+00:00 | jo | not rn |
| 2018-05-04 21:25:58.157000+00:00 | jo | just blockchain |
| 2018-05-04 21:25:58.863000+00:00 | jo | wallet |
| 2018-05-04 21:25:59.336000+00:00 | jo | lol |
| 2018-05-04 21:26:07.394000+00:00 | lolsmileyface | TRUE |
| 2018-05-04 21:26:09.771000+00:00 | lolsmileyface | Good idea lol |
| 2018-05-05 20:03:30.068000+00:00 | jo | whats goo |

| | | |
|---|---|---|
| 2018-05-05 20:03:31.248000+00:00 | jo | good |
| 2018-05-05 20:03:38.098000+00:00 | jo | breakfast station eh |
| 2018-05-05 20:07:23.316000+00:00 | lolsmileyface | It was very good lol |
| 2018-05-05 20:07:32.486000+00:00 | jo | lol |
| 2018-05-07 13:02:34.556000+00:00 | jo | Did att plug get fired lol |
| 2018-05-07 13:02:40.936000+00:00 | jo | From what I heard |
| 2018-05-07 13:03:34.240000+00:00 | lolsmileyface | Mine? No |
| 2018-05-07 13:03:40.485000+00:00 | lolsmileyface | What the hell lol |
| 2018-05-07 13:04:51.738000+00:00 | jo | Someone said he got fired |
| 2018-05-07 13:04:54.436000+00:00 | jo | Idk lol |
| 2018-05-07 13:05:08.064000+00:00 | lolsmileyface | Wtf who said that lo |
| 2018-05-07 13:05:17.495000+00:00 | jo | Some random talking about u |
| 2018-05-07 13:05:19.824000+00:00 | jo | Forgot his name |
| 2018-05-07 13:05:32.098000+00:00 | lolsmileyface | He's a fuckin idiot |
| 2018-05-07 13:05:36.473000+00:00 | lolsmileyface | I can do the today |
| 2018-05-07 13:05:42.569000+00:00 | jo | lol |
| 2018-05-07 13:05:45.884000+00:00 | lolsmileyface | I just did one yesterday with Miguel |
| 2018-05-07 13:05:50.883000+00:00 | jo | Oh |
| 2018-05-07 13:05:59.909000+00:00 | lolsmileyface | And he works today |
| 2018-05-07 13:06:18.032000+00:00 | jo | |
| 2018-05-07 13:06:22.820000+00:00 | jo | ð�,ð�,ð�†ð�,ð�, |
| 2018-05-07 13:08:07.089000+00:00 | lolsmileyface | Is that that 707 guy |
| 2018-05-07 13:08:33.513000+00:00 | lolsmileyface | Where did he talk about me |
| 2018-05-07 13:09:37.798000+00:00 | jo | On discord |
| 2018-05-07 13:09:40.479000+00:00 | jo | Ogusers disxord |
| 2018-05-07 13:09:52.961000+00:00 | jo | And I think |
| 2018-05-07 13:16:23.970000+00:00 | lolsmileyface | Add me to it |
| 2018-05-07 13:24:09.889000+00:00 | jo | https://discord.gg/ChbhX |
| 2018-05-07 13:25:13.299000+00:00 | lolsmileyface | I have to be accepted? |
| 2018-05-07 13:25:21.996000+00:00 | jo | Wtf lol |
| 2018-05-07 13:25:34.739000+00:00 | lolsmileyface | Lol who said some shit about me having an att. I'll just pm him |
| 2018-05-07 13:25:37.573000+00:00 | lolsmileyface | Or what's his ogu |
| 2018-05-07 13:26:00.099000+00:00 | jo | Idk his name was Ben or some shit |
| 2018-05-07 13:26:05.213000+00:00 | jo | Idk his ogusers |
| 2018-05-07 13:26:15.089000+00:00 | lolsmileyface | Lmao wtf |
| 2018-05-07 13:26:17.698000+00:00 | lolsmileyface | Who tf ben |
| 2018-05-07 13:28:19.423000+00:00 | jo | Guess he ain't responding there lol |
| 2018-05-07 13:28:27.843000+00:00 | lolsmileyface | Was he in there? |
| 2018-05-07 13:29:31.922000+00:00 | jo | Yeah like 10 mins ago |
| 2018-05-07 14:03:53.333000+00:00 | lolsmileyface | Wtf lol what's his screen name |
| 2018-05-07 14:37:04.455000+00:00 | lolsmileyface | I can't fuckin find it lol |
| 2018-05-07 14:37:13.692000+00:00 | jo | Lol |
| 2018-05-07 14:37:34.859000+00:00 | lolsmileyface | I just scrolled till like 8am |
| 2018-05-07 14:37:35.961000+00:00 | lolsmileyface | Lmao |
| 2018-05-07 17:50:55.505000+00:00 | lolsmileyface | DUDE WE NEED SIM ASAP |
| 2018-05-07 19:00:44.208000+00:00 | jo | y0 |
| 2018-05-07 19:00:48.233000+00:00 | lolsmileyface | Hello |
| 2018-05-07 19:00:55.754000+00:00 | jo | was sleeping |
| 2018-05-07 19:00:58.358000+00:00 | jo | lmao |
| 2018-05-07 19:17:14.520000+00:00 | lolsmileyface | How does nobody know who ben is |

| | | |
|---|---|---|
| 2018-05-07 19:17:15.824000+00:00 | lolsmileyface | Lmao wtf |
| 2018-05-07 20:56:14.181000+00:00 | lolsmileyface | Hello brother |
| 2018-05-07 20:56:18.812000+00:00 | jo | hey |
| 2018-05-07 20:56:59.415000+00:00 | lolsmileyface | Can I have the ig list lol |
| 2018-05-07 20:57:01.443000+00:00 | lolsmileyface | Atts |
| 2018-05-07 20:57:06.184000+00:00 | lolsmileyface | I want a new ig lmao |
| 2018-05-07 20:57:15.502000+00:00 | jo | https://pastebin.com/nvxRbXQW |
| 2018-05-07 20:57:25.278000+00:00 | lolsmileyface | Quick with it ðŸ˜, |
| 2018-05-07 21:15:28.748000+00:00 | lolsmileyface | Know of any good ones we donâ€™t need l4 |
| 2018-05-07 21:15:31.679000+00:00 | lolsmileyface | Just # |
| 2018-05-07 21:18:42.563000+00:00 | jo | Lol |
| 2018-05-07 21:18:43.695000+00:00 | jo | Really |
| 2018-05-07 21:18:49.787000+00:00 | lolsmileyface | Yessir |
| 2018-05-07 21:19:02.849000+00:00 | lolsmileyface | Back to the good days. Only # |
| 2018-05-07 21:19:26.310000+00:00 | jo | vibe guys |
| 2018-05-07 21:19:26.882000+00:00 | jo | bro |
| 2018-05-07 21:19:27.390000+00:00 | jo | ðŸ˜, |
| 2018-05-07 21:19:32.394000+00:00 | lolsmileyface | What |
| 2018-05-07 21:19:37.298000+00:00 | jo | vibe guys |
| 2018-05-07 21:19:39.098000+00:00 | jo | 1s |
| 2018-05-07 21:19:39.920000+00:00 | lolsmileyface | Lets do whatever man |
| 2018-05-07 21:19:44.099000+00:00 | lolsmileyface | Leggo |
| 2018-05-07 21:24:59.250000+00:00 | jo | fuck i lost |
| 2018-05-07 21:24:59.730000+00:00 | jo | dox |
| 2018-05-07 21:25:00.188000+00:00 | jo | lol |
| 2018-05-07 21:25:02.045000+00:00 | jo | so gay |
| 2018-05-07 21:25:08.866000+00:00 | lolsmileyface | Ffs |
| 2018-05-07 21:25:17.024000+00:00 | jo | it was me and doc's target |
| 2018-05-07 21:25:18.981000+00:00 | jo | for a while |
| 2018-05-07 21:25:19.438000+00:00 | jo | lol |
| 2018-05-07 21:25:52.454000+00:00 | jo | does conor know |
| 2018-05-07 21:25:53.086000+00:00 | jo | lol |
| 2018-05-07 21:26:03.125000+00:00 | lolsmileyface | I donâ€™t think so |
| 2018-05-07 21:26:07.789000+00:00 | jo | he has some |
| 2018-05-07 21:26:09.999000+00:00 | jo | i mpretty sure |
| 2018-05-07 21:28:52.169000+00:00 | jo | https://privnote.com/utJo7p9a#e92l89058 |
| 2018-05-07 21:28:54.044000+00:00 | jo | good guy bro |
| 2018-05-07 21:28:56+00:00 | jo | lets do him |
| 2018-05-07 21:29:43.597000+00:00 | jo | https://privnote.com/o602bC4a#uAbMEGXEX |
| 2018-05-07 21:29:45.013000+00:00 | jo | info |
| 2018-05-07 21:32:45.329000+00:00 | lolsmileyface | Wanna do rn |
| 2018-05-07 21:32:50.210000+00:00 | jo | sure |
| 2018-05-07 21:33:10.940000+00:00 | lolsmileyface | Just me and you? |
| 2018-05-07 21:33:14.410000+00:00 | jo | yea |
| 2018-05-07 21:33:16.381000+00:00 | lolsmileyface | Is it a good targ he rich |
| 2018-05-07 21:33:20.507000+00:00 | jo | digitalx |
| 2018-05-07 21:33:21.062000+00:00 | jo | lol |
| 2018-05-07 21:33:28.764000+00:00 | jo | https://www.digitalx.com/ |
| 2018-05-07 21:38:15.898000+00:00 | lolsmileyface | 3NU4K9Xe4Ta5RjYonrxaSAtetH4mAHjeJD |
| 2018-05-07 21:38:17.156000+00:00 | lolsmileyface | $80 |
| 2018-05-07 21:38:19.298000+00:00 | lolsmileyface | For sim |

| | | |
|---|---|---|
| 2018-05-07 21:38:25.843000+00:00 | jo | oh fuck |
| 2018-05-07 21:38:26.482000+00:00 | jo | lol |
| 2018-05-07 21:38:35.970000+00:00 | lolsmileyface | Yup lol back to that again |
| 2018-05-07 21:39:02.918000+00:00 | jo | ill cba then |
| 2018-05-07 21:39:09.856000+00:00 | jo | since dont have btc |
| 2018-05-07 21:39:12.305000+00:00 | lolsmileyface | Huh |
| 2018-05-07 21:39:16.753000+00:00 | lolsmileyface | Cba |
| 2018-05-07 21:39:23.089000+00:00 | jo | cba |
| 2018-05-07 21:39:25.083000+00:00 | jo | come back anytime |
| 2018-05-07 21:39:29.912000+00:00 | jo | maybe tonight or sometyhing |
| 2018-05-07 21:39:31.801000+00:00 | jo | when hes sleeping |
| 2018-05-07 21:39:31.832000+00:00 | lolsmileyface | Iâ€™ll just pay |
| 2018-05-07 21:39:32.375000+00:00 | jo | lol |
| 2018-05-07 21:39:34.147000+00:00 | lolsmileyface | Itâ€™s fine |
| 2018-05-07 21:39:35.319000+00:00 | jo | na not now |
| 2018-05-07 21:39:37.309000+00:00 | jo | dont do it now |
| 2018-05-07 21:39:41.764000+00:00 | jo | 5:39pm rn |
| 2018-05-07 21:39:46.375000+00:00 | jo | we should do it like 11pm |
| 2018-05-07 21:39:51.739000+00:00 | jo | i think we're safer there |
| 2018-05-07 21:39:55.503000+00:00 | lolsmileyface | Okay thatâ€™s fine |
| 2018-05-07 21:39:58.181000+00:00 | jo | yeah |
| 2018-05-07 21:40:13.178000+00:00 | jo | hes a perfect hit though |
| 2018-05-07 21:40:23.107000+00:00 | jo | its like the other one we did |
| 2018-05-07 21:40:23.699000+00:00 | jo | lol |
| 2018-05-07 21:44:20.564000+00:00 | lolsmileyface | We can wait till last mint |
| 2018-05-07 21:44:23.255000+00:00 | lolsmileyface | Minute |
| 2018-05-07 21:44:27.528000+00:00 | lolsmileyface | Send me the info to Homie |
| 2018-05-07 21:44:31.455000+00:00 | lolsmileyface | @ Homie lol |
| 2018-05-07 21:44:35.401000+00:00 | lolsmileyface | You can turbo right |
| 2018-05-07 21:44:37.915000+00:00 | jo | no |
| 2018-05-07 21:44:39.084000+00:00 | jo | no turbo |
| 2018-05-07 21:44:39.421000+00:00 | jo | lol |
| 2018-05-07 21:44:40.781000+00:00 | jo | hahaha |
| 2018-05-07 21:44:44.363000+00:00 | lolsmileyface | FUCK |
| 2018-05-07 21:44:45.800000+00:00 | jo | old hand swap ya know |
| 2018-05-07 21:44:58.939000+00:00 | lolsmileyface | Dude lol auto claim |
| 2018-05-07 21:45:04.354000+00:00 | lolsmileyface | Matt will snipe me |
| 2018-05-07 21:45:05.542000+00:00 | jo | i dont have homie |
| 2018-05-07 21:45:06.819000+00:00 | jo | ðŸ˜¡ |
| 2018-05-07 21:45:12.914000+00:00 | lolsmileyface | I have it at home lol |
| 2018-05-07 21:45:16.606000+00:00 | jo | tf |
| 2018-05-07 21:45:17.536000+00:00 | jo | lol |
| 2018-05-07 21:45:20.300000+00:00 | jo | not on my list |
| 2018-05-07 21:45:20.913000+00:00 | jo | ðŸ˜¡ |
| 2018-05-07 21:45:23.229000+00:00 | lolsmileyface | Maybe in my snap |
| 2018-05-07 21:45:27.953000+00:00 | lolsmileyface | Actually I think I took pic LOL |
| 2018-05-07 22:40:56.586000+00:00 | lolsmileyface | Can you get around the login thing on ig |
| 2018-05-07 22:41:14.899000+00:00 | jo | U donâ€™t need it |
| 2018-05-07 22:41:17.864000+00:00 | jo | If ur aiming lol |
| 2018-05-07 22:41:19.973000+00:00 | jo | Simminf* |
| 2018-05-07 22:41:24.522000+00:00 | lolsmileyface | No Iâ€™m not |

| Timestamp | User | Message |
|---|---|---|
| 2018-05-07 22:41:28.490000+00:00 | lolsmileyface | I just got scammed |
| 2018-05-07 22:41:29.890000+00:00 | lolsmileyface | LOL |
| 2018-05-07 22:41:29.945000+00:00 | jo | What's this |
| 2018-05-07 22:41:32.354000+00:00 | jo | For what |
| 2018-05-07 22:41:32.695000+00:00 | lolsmileyface | $700 |
| 2018-05-07 22:41:33.269000+00:00 | jo | Lll |
| 2018-05-07 22:41:33.975000+00:00 | lolsmileyface | Lmfao |
| 2018-05-07 22:41:35.587000+00:00 | jo | Lol |
| 2018-05-07 22:41:38.826000+00:00 | lolsmileyface | IMAGINE THAT BROKE |
| 2018-05-07 22:41:42.158000+00:00 | lolsmileyface | $700 scamming |
| 2018-05-07 22:41:45.038000+00:00 | jo | What they scam u for |
| 2018-05-07 22:41:50.359000+00:00 | lolsmileyface | Royalty |
| 2018-05-07 22:41:55.025000+00:00 | lolsmileyface | dee123 |
| 2018-05-07 22:41:57.931000+00:00 | jo | wtf lol |
| 2018-05-07 22:41:59.082000+00:00 | lolsmileyface | Try to sign in |
| 2018-05-07 22:42:06.061000+00:00 | jo | You don't have email? |
| 2018-05-07 22:42:11.928000+00:00 | lolsmileyface | Nah it's on a yahoo |
| 2018-05-07 22:42:32.125000+00:00 | jo | So why did u buy it |
| 2018-05-07 22:42:33.234000+00:00 | jo | Lmao |
| 2018-05-07 22:42:38.631000+00:00 | lolsmileyface | Wym |
| 2018-05-07 22:42:41.042000+00:00 | lolsmileyface | It's cool |
| 2018-05-07 22:42:48.964000+00:00 | lolsmileyface | Someone owns it lol |
| 2018-05-07 22:43:07.740000+00:00 | jo | Lol |
| 2018-05-07 22:43:09.940000+00:00 | jo | Rip |
| 2018-05-07 23:24:27.958000+00:00 | lolsmileyface | Att leaves 830 |
| 2018-05-07 23:24:40.008000+00:00 | jo | we dp at 8 then |
| 2018-05-07 23:33:00.930000+00:00 | lolsmileyface | 30min |
| 2018-05-07 23:33:09.178000+00:00 | jo | yea |
| 2018-05-07 23:45:26.323000+00:00 | lolsmileyface | TO |
| 2018-05-07 23:45:28.584000+00:00 | lolsmileyface | YO LETS GO |
| 2018-05-07 23:45:31.205000+00:00 | lolsmileyface | WE GOT ONE TO DO |
| 2018-05-07 23:45:35.327000+00:00 | lolsmileyface | me you conor |
| 2018-05-07 23:46:05.394000+00:00 | lolsmileyface | Jojo brother need sim |
| 2018-05-07 23:52:58.134000+00:00 | lolsmileyface | Yooo Conor's won't work. Lets do ours |
| 2018-05-07 23:53:51.247000+00:00 | lolsmileyface | 8pm |
| 2018-05-07 23:54:04.673000+00:00 | lolsmileyface | 8pm |
| 2018-05-07 23:55:33.128000+00:00 | jo | Yo |
| 2018-05-07 23:55:35.125000+00:00 | jo | Shsjsj |
| 2018-05-07 23:59:32.903000+00:00 | lolsmileyface | Hi |
| 2018-05-07 23:59:38.126000+00:00 | lolsmileyface | Lets do it |
| 2018-05-07 23:59:52.162000+00:00 | jo | we doing conors fist? |
| 2018-05-07 23:59:57.809000+00:00 | jo | first |
| 2018-05-08 00:00:08.527000+00:00 | lolsmileyface | No |
| 2018-05-08 00:00:16.711000+00:00 | lolsmileyface | Can't find # lets do ours |
| 2018-05-08 00:00:21.153000+00:00 | jo | kk |
| 2018-05-08 00:00:37.870000+00:00 | lolsmileyface | # and sim |
| 2018-05-08 00:00:56.1████00 | jo | https://privnote.com/ZQvjhTK8#tl3WwRdTH |
| 2018-05-08 00:01:52.122000+00:00 | lolsmileyface | Sent |
| 2018-05-08 00:02:41.602000+00:00 | lolsmileyface | How goods this. The one from before |
| 2018-05-08 00:03:13.986000+00:00 | jo | remember |
| 2018-05-08 00:03:16.203000+00:00 | jo | one with doc |

| | | |
|---|---|---|
| 2018-05-08 00:03:17.905000+00:00 | jo | and shit |
| 2018-05-08 00:03:20.623000+00:00 | jo | hedge funds |
| 2018-05-08 00:03:21.758000+00:00 | jo | basicalluy |
| 2018-05-08 00:03:22.255000+00:00 | jo | lol |
| 2018-05-08 00:05:09.788000+00:00 | lolsmileyface | Yes |
| 2018-05-08 00:05:21.843000+00:00 | lolsmileyface | Shit service Rn messages all coming at once lol |
| 2018-05-08 00:11:48.635000+00:00 | lolsmileyface | Yoo |
| 2018-05-08 00:12:10.897000+00:00 | jo | yo |
| 2018-05-08 00:12:54.647000+00:00 | lolsmileyface | Waiting. Sent it |
| 2018-05-08 00:15:28.080000+00:00 | lolsmileyface | Hooggoo |
| 2018-05-08 00:15:29.633000+00:00 | lolsmileyface | Gogogogogo |
| 2018-05-08 00:15:32.047000+00:00 | lolsmileyface | GOOOOOGOGOGOGOG |
| 2018-05-08 00:15:33.539000+00:00 | lolsmileyface | ðŸ˜‚, |
| 2018-05-08 00:15:42.321000+00:00 | jo | light |
| 2018-05-08 00:15:45.040000+00:00 | jo | |
| 2018-05-08 00:16:59.697000+00:00 | jo | gonna reset via lte |
| 2018-05-08 00:17:05.879000+00:00 | lolsmileyface | Got service? And yeah LTE |
| 2018-05-08 00:26:26.817000+00:00 | lolsmileyface | Did we restore it! |
| 2018-05-08 00:26:28.284000+00:00 | lolsmileyface | ? |
| 2018-05-08 00:26:30.715000+00:00 | jo | yes |
| 2018-05-08 00:26:31.319000+00:00 | jo | lol |
| 2018-05-08 00:26:33.396000+00:00 | jo | in now again |
| 2018-05-08 00:27:21.402000+00:00 | jo | he has a coinbase |
| 2018-05-08 00:27:21.984000+00:00 | jo | lol |
| 2018-05-08 00:27:24.571000+00:00 | jo | alot of shit on there |
| 2018-05-08 00:27:27.714000+00:00 | lolsmileyface | Check authy |
| 2018-05-08 00:27:34.605000+00:00 | lolsmileyface | Authy and commons? |
| 2018-05-08 00:27:59.553000+00:00 | jo | Multi-device is disabled for your Authy account, so you cannot currently add new devices. You can change this setting in the Settings section of the Authy app on any other device. If you do not have any active devices, visit authy.com/phones/reset to recover your account (this process takes up to 2 business days). |
| 2018-05-08 00:28:01.183000+00:00 | jo | rip lol |
| 2018-05-08 00:28:04.248000+00:00 | lolsmileyface | Fucj |
| 2018-05-08 00:28:05.520000+00:00 | lolsmileyface | Fuck |
| 2018-05-08 00:28:07.959000+00:00 | lolsmileyface | Damnit |
| 2018-05-08 00:28:58.159000+00:00 | lolsmileyface | No passwords? |
| 2018-05-08 00:29:01.560000+00:00 | jo | na |
| 2018-05-08 00:29:02.312000+00:00 | jo | ðŸ˜¡ |
| 2018-05-08 00:29:42.877000+00:00 | lolsmileyface | Documents .json .dat |
| 2018-05-08 00:31:07.871000+00:00 | jo | 2fa |
| 2018-05-08 00:31:09.571000+00:00 | jo | fucking gay |
| 2018-05-08 00:31:10.250000+00:00 | jo | lol |
| 2018-05-08 00:31:18.844000+00:00 | lolsmileyface | I know damnit |
| 2018-05-08 00:34:11.155000+00:00 | lolsmileyface | History.google.com |
| 2018-05-08 00:34:21.359000+00:00 | jo | lol |
| 2018-05-08 00:34:27.1_____00 | jo | look a tthios |
| 2018-05-08 00:34:40.779000+00:00 | jo | |
| 2018-05-08 00:34:45.679000+00:00 | lolsmileyface | server to. What |
| 2018-05-08 00:34:51.823000+00:00 | jo | forex |

| 2018-05-08 00:34:53.330000+00:00 | jo | or some shit |
|---|---|---|
| 2018-05-08 00:34:56.849000+00:00 | jo | idk what that is |
| 2018-05-08 00:34:57.449000+00:00 | jo | lmao |
| 2018-05-08 00:35:14.350000+00:00 | lolsmileyface | Weird |
| 2018-05-08 00:35:55.741000+00:00 | lolsmileyface | Evernote |
| 2018-05-08 00:35:59.619000+00:00 | lolsmileyface | History.google |
| 2018-05-08 00:36:01.870000+00:00 | jo | doesnt have one |
| 2018-05-08 00:36:03.458000+00:00 | jo | ill check 1s |
| 2018-05-08 00:40:58.375000+00:00 | jo | dropbox |
| 2018-05-08 00:41:01.556000+00:00 | jo | ognna ceck latewr |
| 2018-05-08 00:41:02.127000+00:00 | jo | lol |
| 2018-05-08 00:41:13.459000+00:00 | lolsmileyface | Yeah he has a lot |
| 2018-05-08 00:43:22.203000+00:00 | lolsmileyface | Drafts |
| 2018-05-08 00:45:15.722000+00:00 | lolsmileyface | Phone might did |
| 2018-05-08 00:45:16.877000+00:00 | lolsmileyface | Die |
| 2018-05-08 00:48:07.616000+00:00 | jo | gu8ess this gmail is gay |
| 2018-05-08 00:48:08.104000+00:00 | jo | lol |
| 2018-05-08 00:48:11.655000+00:00 | jo | rip |
| 2018-05-08 00:48:12.242000+00:00 | jo | lol |
| 2018-05-08 00:48:14.197000+00:00 | lolsmileyface | Ffs |
| 2018-05-08 00:48:20.216000+00:00 | jo | most |
| 2018-05-08 00:48:22.442000+00:00 | jo | ion coinbase |
| 2018-05-08 00:48:23.795000+00:00 | jo | sucks dick |
| 2018-05-08 00:48:24.881000+00:00 | jo | fuck him |
| 2018-05-08 00:48:49.659000+00:00 | lolsmileyface | Bust |
| 2018-05-08 00:48:51.610000+00:00 | lolsmileyface | Fuck lol |
| 2018-05-08 00:49:02.940000+00:00 | lolsmileyface | Iâ€™ll brb. Phone gonna die bro |
| 2018-05-08 00:49:15.441000+00:00 | lolsmileyface | 10min lâ€™ll be back |
| 2018-05-08 01:21:00.165000+00:00 | jo | |
| 2018-05-08 01:23:22.339000+00:00 | lolsmileyface | Hey |
| 2018-05-08 01:23:28.311000+00:00 | lolsmileyface | Phone almost dead like 2% |
| 2018-05-08 01:23:52.576000+00:00 | jo | Lol |
| 2018-05-08 01:36:46.772000+00:00 | lolsmileyface | I canâ€™t stand people man |
| 2018-05-08 01:36:51.674000+00:00 | lolsmileyface | People are starting to talk |
| 2018-05-08 01:36:54.801000+00:00 | jo | ?/ |
| 2018-05-08 01:36:56.537000+00:00 | jo | about what |
| 2018-05-08 01:37:00.135000+00:00 | lolsmileyface | The 5m |
| 2018-05-08 01:37:04.944000+00:00 | lolsmileyface | I have people messaging me about it |
| 2018-05-08 01:37:05.756000+00:00 | jo | who is |
| 2018-05-08 01:37:08.654000+00:00 | jo | ? |
| 2018-05-08 01:37:17.632000+00:00 | lolsmileyface | That kid that used to swim for me |
| 2018-05-08 01:37:19.177000+00:00 | lolsmileyface | Sim |
| 2018-05-08 01:37:20.634000+00:00 | lolsmileyface | Voku |
| 2018-05-08 01:37:25.205000+00:00 | jo | say u got no idea |
| 2018-05-08 01:37:25.915000+00:00 | jo | lol |
| 2018-05-08 01:37:35.540000+00:00 | lolsmileyface | He knows And he is a huge brat and will tell everybody |
| 2018-05-08 01:37:40.870000+00:00 | lolsmileyface | Somebody told him so he already knows |
| 2018-05-08 01:37:42.640000+00:00 | jo | say u got no idea |
| 2018-05-08 01:37:54.627000+00:00 | lolsmileyface | â€œYou and forza got a 5m@ |
| 2018-05-08 01:38:09.188000+00:00 | jo | say u dont do stuff with forza |
| 2018-05-08 01:38:10.772000+00:00 | jo | lol |

| | | |
|---|---|---|
| 2018-05-08 01:38:17.245000+00:00 | lolsmileyface | "You forza Joel " |
| 2018-05-08 01:38:22.324000+00:00 | lolsmileyface | Us 3 lol |
| 2018-05-08 01:38:24.922000+00:00 | jo | he knows my name? |
| 2018-05-08 01:38:26.866000+00:00 | jo | who the fuck is he |
| 2018-05-08 01:38:34.993000+00:00 | jo | becasuse I DONT FUCKING know him |
| 2018-05-08 01:38:49.853000+00:00 | jo | anytime someone mentions |
| 2018-05-08 01:38:52.327000+00:00 | jo | about it |
| 2018-05-08 01:38:53.440000+00:00 | jo | block them |
| 2018-05-08 01:38:54.773000+00:00 | jo | easy |
| 2018-05-08 01:39:03.437000+00:00 | lolsmileyface | I know. I don't know who told these people shit |
| 2018-05-08 02:40:44.425000+00:00 | lolsmileyface | Help lol |
| 2018-05-08 02:40:59.896000+00:00 | jo | ? |
| 2018-05-08 02:41:10.117000+00:00 | lolsmileyface | Need like dob and shit on this guy |
| 2018-05-08 02:41:17.550000+00:00 | jo | Why lol |
| 2018-05-08 02:41:27.949000+00:00 | lolsmileyface | Trying to take & |
| 2018-05-08 02:41:30.530000+00:00 | lolsmileyface | @ lmao |
| 2018-05-08 02:41:36.673000+00:00 | lolsmileyface | Att has a cox email as alt |
| 2018-05-08 02:41:47.658000+00:00 | jo | Oh |
| 2018-05-08 02:42:03.287000+00:00 | lolsmileyface | I had the cox account awhile back and never even realized it |
| 2018-05-08 02:53:55.814000+00:00 | lolsmileyface | Can I use your weleak |
| 2018-05-08 02:53:57.602000+00:00 | lolsmileyface | Lol |
| 2018-05-08 02:54:14.307000+00:00 | jo | owengomm:xkj(*X(8j |
| 2018-05-08 03:11:35.915000+00:00 | lolsmileyface | What's the att text site |
| 2018-05-08 03:11:42.809000+00:00 | jo | ?? |
| 2018-05-08 03:12:55.375000+00:00 | lolsmileyface | Messages.att.com |
| 2018-05-08 03:12:59.405000+00:00 | lolsmileyface | Or some shit |
| 2018-05-08 03:13:05.316000+00:00 | jo | idk lol |
| 2018-05-08 03:13:09.055000+00:00 | jo | dotnt hink they have one |
| 2018-05-08 03:13:09.658000+00:00 | jo | tbh |
| 2018-05-08 03:13:41.457000+00:00 | lolsmileyface | Buy this mans social for me lol |
| 2018-05-08 03:38:16.545000+00:00 | lolsmileyface | I'm in the att |
| 2018-05-08 03:38:19.617000+00:00 | lolsmileyface | Do you have a sim |
| 2018-05-08 03:39:08.218000+00:00 | lolsmileyface | Doc said ask you |
| 2018-05-08 03:39:12.300000+00:00 | lolsmileyface | Api for L4 |
| 2018-05-08 03:39:15.542000+00:00 | lolsmileyface | When signed into att |
| 2018-05-08 03:39:26.963000+00:00 | lolsmileyface | View type = zippy |
| 2018-05-08 03:39:31.030000+00:00 | lolsmileyface | Or some shit at the endv |
| 2018-05-08 03:39:32.961000+00:00 | lolsmileyface | ? |
| 2018-05-08 12:10:02.541000+00:00 | lolsmileyface | 😂-😂- |
| 2018-05-08 12:10:05.585000+00:00 | lolsmileyface | Jo dead |
| 2018-05-08 12:34:21.602000+00:00 | jo | lol |
| 2018-05-08 12:34:23.976000+00:00 | jo | im alive |
| 2018-05-08 12:34:26.968000+00:00 | jo | just woke up |
| 2018-05-08 12:36:38.953000+00:00 | lolsmileyface | LOL |
| 2018-05-08 12:37:05.396000+00:00 | jo | buying a 30k jeep for my fam lol |
| 2018-05-08 12:37:11.629000+00:00 | jo | u think im insane |
| 2018-05-08 12:37:12.838000+00:00 | jo | 😂 |
| 2018-05-08 12:37:20.463000+00:00 | lolsmileyface | What kind |
| 2018-05-08 12:37:23.579000+00:00 | lolsmileyface | I know keeps good |
| 2018-05-08 12:37:37.119000+00:00 | lolsmileyface | I was buying my girl one till she wanted the Beamer |

| | | |
|---|---|---|
| 2018-05-08 12:37:51.149000+00:00 | jo | https://www.chambersmotorcarsofnatick.com/used/Jeep/2015-Jeep-Grand+Cherokee-1d9c9e430a0e0a17289b71c720d16881.htm |
| 2018-05-08 12:38:01.239000+00:00 | jo | haha |
| 2018-05-08 12:40:44.953000+00:00 | lolsmileyface | Oh a Cherokee |
| 2018-05-08 12:40:48.953000+00:00 | lolsmileyface | They are nice |
| 2018-05-08 12:40:52.380000+00:00 | jo | hahah |
| 2018-05-08 12:40:53.582000+00:00 | jo | ye |
| 2018-05-08 13:01:55.407000+00:00 | lolsmileyface | Who are you going to buy that for |
| 2018-05-08 13:02:03.348000+00:00 | jo | my aunt lol |
| 2018-05-08 13:02:09.608000+00:00 | jo | she needs a new car |
| 2018-05-08 13:02:16.679000+00:00 | lolsmileyface | LOL |
| 2018-05-08 13:02:24.523000+00:00 | lolsmileyface | thatâ€™s dope |
| 2018-05-08 13:02:27.534000+00:00 | jo | ye |
| 2018-05-08 13:02:33.013000+00:00 | jo | might buy my uncle a truck too |
| 2018-05-08 13:02:33.602000+00:00 | jo | lol |
| 2018-05-08 13:02:35.406000+00:00 | lolsmileyface | Do you live with her |
| 2018-05-08 13:02:38.182000+00:00 | jo | na |
| 2018-05-08 13:02:45.990000+00:00 | jo | but she always supported me |
| 2018-05-08 13:02:46.447000+00:00 | jo | ðŸ˜„ |
| 2018-05-08 13:02:55.986000+00:00 | lolsmileyface | LOL thatâ€™s dope |
| 2018-05-08 13:03:01.210000+00:00 | jo | theyre in florida rn |
| 2018-05-08 13:03:02.716000+00:00 | jo | in tampa |
| 2018-05-08 13:03:11.109000+00:00 | jo | my mom / aunt |
| 2018-05-08 13:03:11.696000+00:00 | jo | lol |
| 2018-05-08 13:03:12.480000+00:00 | lolsmileyface | Go visit them |
| 2018-05-08 13:03:18.729000+00:00 | jo | lmaoo |
| 2018-05-08 13:03:23.400000+00:00 | jo | only there for 4 weeks |
| 2018-05-08 13:03:23.515000+00:00 | lolsmileyface | Why tf you in mass |
| 2018-05-08 13:03:25.596000+00:00 | jo | they went to cuba |
| 2018-05-08 13:03:30.073000+00:00 | lolsmileyface | Ohh |
| 2018-05-08 13:03:31.052000+00:00 | jo | idk lol |
| 2018-05-08 13:03:34.136000+00:00 | lolsmileyface | I thought you meant they live here |
| 2018-05-08 13:03:37.324000+00:00 | jo | na |
| 2018-05-08 13:03:37.960000+00:00 | jo | lol |
| 2018-05-08 13:03:39.315000+00:00 | jo | visiting |
| 2018-05-08 13:03:54.199000+00:00 | lolsmileyface | Go with them Iâ€™ll meet up |
| 2018-05-08 13:03:58.476000+00:00 | lolsmileyface | Tampa close |
| 2018-05-08 13:04:00.062000+00:00 | jo | lmfaooo |
| 2018-05-08 13:04:08.423000+00:00 | lolsmileyface | 30min Miami 5hr LOL |
| 2018-05-08 13:04:12.014000+00:00 | lolsmileyface | Tooo far |
| 2018-05-08 13:04:14.113000+00:00 | jo | dude |
| 2018-05-08 13:04:14.986000+00:00 | jo | miami |
| 2018-05-08 13:04:16.129000+00:00 | jo | is better |
| 2018-05-08 13:04:16.922000+00:00 | jo | cmon |
| 2018-05-08 13:04:18.538000+00:00 | jo | cant lie |
| 2018-05-08 13:04:19.101000+00:00 | jo | lol |
| 2018-05-08 13:04:29.491000+00:00 | lolsmileyface | Itâ€™s way better but that means I have to stay there and take off of work and shit |
| 2018-05-08 13:04:35.676000+00:00 | jo | lmao |
| 2018-05-08 13:04:39.501000+00:00 | jo | quit ur job yolo |

| | | |
|---|---|---|
| 2018-05-08 13:04:43.638000+00:00 | jo | become a uber driver |
| 2018-05-08 13:04:45.493000+00:00 | jo | on a lambo |
| 2018-05-08 13:04:46.242000+00:00 | jo | LOL |
| 2018-05-08 13:04:50.717000+00:00 | lolsmileyface | Maybe if I make a little more Iâ€™ll quit |
| 2018-05-08 13:04:57.519000+00:00 | jo | imaigne |
| 2018-05-08 13:04:59.057000+00:00 | jo | a uber driver |
| 2018-05-08 13:05:00.327000+00:00 | jo | lol |
| 2018-05-08 13:05:02.958000+00:00 | jo | ðŸ˜‚ðŸ˜‚ |
| 2018-05-08 13:05:19.764000+00:00 | lolsmileyface | I donâ€™t think they will let you know Iâ€™m not allowed to do it with my truck |
| 2018-05-08 13:05:25.154000+00:00 | lolsmileyface | Lmao They told me know |
| 2018-05-08 13:05:26.366000+00:00 | lolsmileyface | No |
| 2018-05-08 13:05:31.527000+00:00 | jo | why |
| 2018-05-08 13:05:34.261000+00:00 | jo | its a fucking tuck |
| 2018-05-08 13:05:35.214000+00:00 | jo | LOL |
| 2018-05-08 13:05:36.407000+00:00 | jo | truck |
| 2018-05-08 13:05:39.267000+00:00 | lolsmileyface | Itâ€™s modified I guess |
| 2018-05-08 13:05:42.217000+00:00 | jo | LMAO |
| 2018-05-08 13:05:45.153000+00:00 | lolsmileyface | Idk weird fucks |
| 2018-05-08 13:05:46.170000+00:00 | jo | dude i never seen a uber |
| 2018-05-08 13:05:47.799000+00:00 | jo | using a truck |
| 2018-05-08 13:05:48.830000+00:00 | jo | tbh |
| 2018-05-08 13:05:55.771000+00:00 | lolsmileyface | I would do it I donâ€™t care |
| 2018-05-08 13:06:13.391000+00:00 | jo | theyll do lambos tho |
| 2018-05-08 13:06:16.006000+00:00 | jo | LMAO |
| 2018-05-08 13:07:44.545000+00:00 | lolsmileyface | Iâ€™m probably going to buy a car soon if we make a little more |
| 2018-05-08 13:07:56.313000+00:00 | jo | ye lol |
| 2018-05-08 13:11:48.083000+00:00 | lolsmileyface | What kind of car do you want |
| 2018-05-08 13:11:54.026000+00:00 | jo | a MCCLAREN |
| 2018-05-08 13:11:55.027000+00:00 | jo | ðŸ˜„ |
| 2018-05-08 13:12:11.491000+00:00 | jo | 570 |
| 2018-05-08 13:13:50.178000+00:00 | lolsmileyface | Get 650 |
| 2018-05-08 13:14:02.077000+00:00 | lolsmileyface | Itâ€™s in the middle lol And you can find them for a good deal sometimes |
| 2018-05-08 13:14:32.848000+00:00 | lolsmileyface | $150k to $180k |
| 2018-05-08 13:14:39.103000+00:00 | lolsmileyface | 570 like $120 |
| 2018-05-08 13:14:41.326000+00:00 | lolsmileyface | K |
| 2018-05-08 13:14:56.190000+00:00 | lolsmileyface | Do you know what the differences? |
| 2018-05-08 13:16:29.126000+00:00 | lolsmileyface | Whatâ€™s a MP4-12c |
| 2018-05-08 13:16:34.956000+00:00 | lolsmileyface | I See them for sale all the time |
| 2018-05-08 13:18:27.166000+00:00 | jo | Really lol |
| 2018-05-08 13:18:46.294000+00:00 | jo | I havenâ€™t seen those before |
| 2018-05-08 13:23:37.480000+00:00 | lolsmileyface | |
| 2018-05-08 13:23:44.452000+00:00 | lolsmileyface | |
| 2018-05-08 13:23:46.406000+00:00 | lolsmileyface | |
| 2018-05-08 13:24:08.036000+00:00 | lolsmileyface | 650 is the yellow one. Bitch bad and thatâ€™s a good deal |
| 2018-05-08 13:24:34.986000+00:00 | jo | Oh |
| 2018-05-08 13:24:38.791000+00:00 | jo | Not bad lol |
| 2018-05-08 13:25:25.437000+00:00 | lolsmileyface | After the next good you know Iâ€™ll buy something lol |

| | | |
|---|---|---|
| 2018-05-08 13:42:01.850000+00:00 | lolsmileyface | How the fuck does nobody have any super good Instagramâ€™s for sale |
| 2018-05-08 13:43:23.824000+00:00 | jo | Idk lol |
| 2018-05-08 13:43:32.172000+00:00 | jo | Maybe all sold now for cheap prices |
| 2018-05-08 13:47:27.305000+00:00 | lolsmileyface | I remember meiggs Had a bunch of them |
| 2018-05-08 14:23:04.844000+00:00 | lolsmileyface | Tell Xzayver HMU asap |
| → 2018-05-08 15:37:54.723000+00:00 | lolsmileyface | Att and sprint both work today |
| 2018-05-08 16:49:25.324000+00:00 | jo | ðŸˆ, |
| 2018-05-08 16:49:28.800000+00:00 | jo | Conor got someone he said |
| 2018-05-08 17:07:35.314000+00:00 | lolsmileyface | Huh |
| 2018-05-08 17:11:14.835000+00:00 | lolsmileyface | When are you home |
| 2018-05-08 17:19:13.920000+00:00 | lolsmileyface | Do you have sim on you ðŸˆ, |
| 2018-05-08 17:39:25.742000+00:00 | lolsmileyface | ðŸˆ- |
| 2018-05-08 18:05:40.176000+00:00 | lolsmileyface | JO BMW SHOPPING |
| 2018-05-08 18:20:31.297000+00:00 | lolsmileyface | |
| 2018-05-08 18:52:51.202000+00:00 | jo | im home lol |
| 2018-05-08 18:52:52.470000+00:00 | jo | whats good |
| 2018-05-08 18:56:54.072000+00:00 | lolsmileyface | I need sim lmao |
| 2018-05-08 18:57:17.211000+00:00 | lolsmileyface | |
| 2018-05-08 19:31:43.043000+00:00 | lolsmileyface | How was bank |
| 2018-05-08 19:31:47.261000+00:00 | lolsmileyface | Did you yell at them |
| 2018-05-08 19:31:49.933000+00:00 | jo | annopying lol |
| 2018-05-08 19:31:56.562000+00:00 | jo | i did a 25k check |
| 2018-05-08 19:31:56.785000+00:00 | lolsmileyface | What did they mess up lol |
| 2018-05-08 19:32:04.418000+00:00 | jo | and they stopped 5k online transfer |
| 2018-05-08 19:32:09.883000+00:00 | jo | cuz it was "above 10k limit" |
| 2018-05-08 19:32:10.997000+00:00 | jo | like what |
| 2018-05-08 19:32:11.595000+00:00 | jo | lol |
| 2018-05-08 19:32:12.664000+00:00 | lolsmileyface | LOL |
| 2018-05-08 19:32:20.287000+00:00 | lolsmileyface | |
| 2018-05-08 20:43:40.229000+00:00 | lolsmileyface | DUDE WE READY |
| 2018-05-08 20:44:14.005000+00:00 | lolsmileyface | Itâ€™s active lol googogo |
| 2018-05-08 20:45:37.979000+00:00 | lolsmileyface | |
| 2018-05-08 20:47:29.056000+00:00 | lolsmileyface | fbdishvshds |
| 2018-05-08 20:47:30.604000+00:00 | lolsmileyface | S did dcddc |
| 2018-05-08 20:47:32.113000+00:00 | lolsmileyface | Sibsusbdf |
| 2018-05-08 20:47:33.047000+00:00 | lolsmileyface | Bshdjdbdf |
| 2018-05-08 20:48:49.765000+00:00 | lolsmileyface | |
| 2018-05-08 20:51:03.274000+00:00 | lolsmileyface | |
| 2018-05-08 20:54:38.969000+00:00 | lolsmileyface | JO LMAO |
| 2018-05-08 20:54:41.042000+00:00 | lolsmileyface | JOHOJO |
| 2018-05-08 20:54:43.002000+00:00 | lolsmileyface | DBDHODNDDSBDVSKNDD |
| 2018-05-08 20:59:10.472000+00:00 | lolsmileyface | |
| 2018-05-08 21:06:51.305000+00:00 | lolsmileyface | |
| 2018-05-08 21:10:20.510000+00:00 | lolsmileyface | Jooooo |
| 2018-05-08 21:12:02.417000+00:00 | lolsmileyface | |
| 2018-05-08 21:21:02.452000+00:00 | lolsmileyface | |
| 2018-05-08 22:09:21.353000+00:00 | lolsmileyface | You here still |
| 2018-05-08 22:09:42.753000+00:00 | lolsmileyface | Can you help me do this ig now please lol |
| 2018-05-08 22:09:46.828000+00:00 | lolsmileyface | I just need sim |
| 2018-05-08 22:10:06.315000+00:00 | lolsmileyface | After this |

CONFIDENTIAL DOCUMENT

| | | |
|---|---|---|
| 2018-05-08 22:12:53.416000+00:00 | lolsmileyface | That cool please |
| 2018-05-08 22:15:58.430000+00:00 | lolsmileyface | Pm sim |
| 2018-05-08 22:15:59.115000+00:00 | jo | https://privnote.com/eHvyZLZi#nY0VxbhAR |
| 2018-05-08 22:16:51.784000+00:00 | lolsmileyface | Got it |
| 2018-05-08 22:16:59.271000+00:00 | lolsmileyface | |
| 2018-05-08 22:20:06.188000+00:00 | lolsmileyface | Homieholmes2001@yahoo.com |
| 2018-05-08 22:22:43.163000+00:00 | lolsmileyface | 4023 |
| 2018-05-08 22:33:33.1_____00 | lolsmileyface | Hey get ready he just opened it |
| 2018-05-08 22:33:36.262000+00:00 | jo | kk |
| 2018-05-08 22:39:25.305000+00:00 | lolsmileyface | Hey |
| 2018-05-08 22:39:28.745000+00:00 | jo | yo |
| 2018-05-08 22:42:45.050000+00:00 | lolsmileyface | Should be any minute |
| 2018-05-08 22:51:35.287000+00:00 | lolsmileyface | Googogogogo |
| 2018-05-08 22:51:35.962000+00:00 | lolsmileyface | Lol |
| 2018-05-08 22:51:38.612000+00:00 | lolsmileyface | GOGOOGOGGOOGO |
| 2018-05-08 22:51:41.589000+00:00 | lolsmileyface | ðŸ˜‚,ðŸ˜‚ |
| 2018-05-08 22:51:47.141000+00:00 | lolsmileyface | |
| 2018-05-08 22:56:36.784000+00:00 | jo | Random123! |
| 2018-05-08 23:02:12.818000+00:00 | lolsmileyface | Homiericky@outlook.com |
| 2018-05-08 23:08:00.227000+00:00 | lolsmileyface | How do I check for a fb |
| 2018-05-08 23:08:01.937000+00:00 | lolsmileyface | Lol |
| 2018-05-08 23:08:05.756000+00:00 | lolsmileyface | She might have that added |
| 2018-05-09 00:22:15.377000+00:00 | jo | Idk |
| 2018-05-09 00:22:18.577000+00:00 | jo | Go on ig app |
| 2018-05-09 00:22:21.622000+00:00 | jo | See fb linked |
| 2018-05-09 00:22:34.054000+00:00 | lolsmileyface | I donâ€™t think it says |
| 2018-05-09 00:22:51.660000+00:00 | lolsmileyface | It tells me to connect with Facebook |
| 2018-05-09 00:22:56.443000+00:00 | lolsmileyface | Connect a fb |
| 2018-05-09 00:23:02.507000+00:00 | jo | Donâ€™t need to |
| 2018-05-09 00:23:03.225000+00:00 | jo | Lol |
| 2018-05-09 00:23:09.022000+00:00 | jo | Itâ€™s good |
| 2018-05-09 00:23:09.779000+00:00 | jo | Then |
| 2018-05-09 00:26:47.937000+00:00 | lolsmileyface | Yayyy |
| 2018-05-09 01:55:21.035000+00:00 | lolsmileyface | Shout please. Lol |
| 2018-05-09 01:55:28.859000+00:00 | lolsmileyface | ðŸ˜ |
| 2018-05-09 01:55:34.743000+00:00 | jo | Loool |
| 2018-05-09 01:55:41.772000+00:00 | lolsmileyface | Need my people on here |
| 2018-05-09 01:55:46.251000+00:00 | lolsmileyface | To many freaks |
| 2018-05-09 11:42:15.605000+00:00 | lolsmileyface | Hi lol |
| 2018-05-09 13:09:57.401000+00:00 | jo | yo |
| 2018-05-09 13:30:34.140000+00:00 | lolsmileyface | What up |
| 2018-05-09 13:30:47.159000+00:00 | jo | nm u |
| 2018-05-09 13:56:43.947000+00:00 | lolsmileyface | Fuckin working lol |
| 2018-05-09 14:00:59.651000+00:00 | jo | Lol |
| 2018-05-09 16:08:24.209000+00:00 | jo | give me some of that Shish kebabs |
| 2018-05-09 16:08:36.998000+00:00 | lolsmileyface | Lol dude they were very good |
| 2018-05-09 16:08:42.371000+00:00 | jo | ofc dude |
| 2018-05-09 16:08:47.934000+00:00 | jo | looks cheesy |
| 2018-05-09 16:08:48.254000+00:00 | jo | af |
| 2018-05-09 16:08:49.366000+00:00 | jo | ðŸ˜‚ |
| 2018-05-09 16:08:53.312000+00:00 | lolsmileyface | That with a little Smirnoff hit the spot last night |

| | | |
|---|---|---|
| 2018-05-09 16:12:22.449000+00:00 | lolsmileyface | Si |
| 2018-05-09 16:12:25.714000+00:00 | jo | iight |
| 2018-05-09 16:12:29.629000+00:00 | jo | u got telegram? |
| 2018-05-09 16:12:35.743000+00:00 | jo | telling maj to sign up there |
| 2018-05-09 16:12:36.323000+00:00 | jo | lol |
| 2018-05-09 16:12:42.105000+00:00 | jo | since u aint used to xmpp |
| 2018-05-09 16:12:46.243000+00:00 | lolsmileyface | Tele yeah |
| 2018-05-09 16:12:51.810000+00:00 | jo | #? |
| 2018-05-09 16:13:12.890000+00:00 | jo | or username |
| 2018-05-09 16:20:36.357000+00:00 | jo | u made on yet? |
| 2018-05-09 16:20:37.677000+00:00 | jo | one |
| 2018-05-09 16:20:38.868000+00:00 | jo | * |
| 2018-05-09 16:21:58.046000+00:00 | lolsmileyface | Coinmission |
| 2018-05-09 18:07:21.711000+00:00 | lolsmileyface | Where the fuck are you guys at |
| 2018-05-09 19:29:34.311000+00:00 | lolsmileyface | Wtf lol |
| 2018-05-09 21:13:58.784000+00:00 | lolsmileyface | Dude |
| 2018-05-09 21:41:42.649000+00:00 | jo | What's good |
| 2018-05-09 21:41:46.590000+00:00 | jo | I was gone |
| 2018-05-09 21:41:48.349000+00:00 | jo | lol |
| 2018-05-09 21:41:53.422000+00:00 | jo | Had to do stuff |
| 2018-05-09 21:57:25.938000+00:00 | lolsmileyface | Well sprint guy left for the day lol |
| 2018-05-09 22:06:49.653000+00:00 | jo | Well so tomorrow |
| 2018-05-09 22:06:50.487000+00:00 | jo | Di |
| 2018-05-09 22:06:52.097000+00:00 | jo | do |
| 2018-05-09 22:06:56.303000+00:00 | jo | Since maj is off anyways lol |
| 2018-05-10 00:12:00.075000+00:00 | lolsmileyface | Do we got atts? |
| 2018-05-10 00:19:38.049000+00:00 | jo | No |
| 2018-05-10 13:08:24.157000+00:00 | lolsmileyface | Crying |
| 2018-05-10 13:08:36.102000+00:00 | jo | What happened lol |
| 2018-05-10 13:09:09.627000+00:00 | lolsmileyface | Idk I just want nore |
| 2018-05-10 13:09:11.957000+00:00 | lolsmileyface | More lol |
| 2018-05-10 13:10:35.993000+00:00 | jo | oh |
| 2018-05-10 13:10:36.729000+00:00 | jo | lol |
| 2018-05-10 19:57:44.824000+00:00 | lolsmileyface | NEED VZW sim |
| 2018-05-10 20:15:25.914000+00:00 | jo | Where Conor at |
| 2018-05-10 20:15:28.219000+00:00 | jo | I sent him one |
| 2018-05-11 14:17:04.455000+00:00 | lolsmileyface | Who has 8 you or doc lol |
| 2018-05-11 14:22:07.192000+00:00 | jo | We both do lol |
| 2018-05-11 14:22:17.753000+00:00 | jo | Won't be for sale |
| 2018-05-11 14:38:56.159000+00:00 | lolsmileyface | Oh cause it has his bio on it lol |
| 2018-05-11 14:39:00.400000+00:00 | lolsmileyface | Wasn't sure. |
| 2018-05-11 14:39:03.260000+00:00 | lolsmileyface | I don't want it jw |
| 2018-05-11 23:55:25.729000+00:00 | lolsmileyface | JOJO! |
| 2018-05-11 23:55:40.295000+00:00 | lolsmileyface | How's it looking I'm almost done with dinner lol |
| 2018-05-11 23:55:54.343000+00:00 | jo | nopthing much yet |
| 2018-05-11 23:55:59.471000+00:00 | jo | ð˜¡ |
| 2018-05-11 23:56:09.304000+00:00 | lolsmileyface | 1.3 |
| 2018-05-11 23:56:13.843000+00:00 | lolsmileyface | We fuckin BOOLIN |
| 2018-05-11 23:56:17.984000+00:00 | lolsmileyface | Wym ð˜, |
| 2018-05-11 23:56:23.383000+00:00 | jo | 1.3? |
| 2018-05-11 23:56:24.976000+00:00 | jo | Lol |

| | | |
|---|---|---|
| 2018-05-11 23:56:27.353000+00:00 | jo | theyre joking |
| 2018-05-11 23:57:10.848000+00:00 | lolsmileyface | Oh tf |
| 2018-05-11 23:57:18.250000+00:00 | lolsmileyface | Lol he has so many paseses and shit |
| 2018-05-11 23:57:20.673000+00:00 | lolsmileyface | Passes* |
| 2018-05-11 23:57:21.729000+00:00 | jo | lol |
| 2018-05-11 23:57:28.433000+00:00 | jo | on a trezor |
| 2018-05-11 23:57:52.246000+00:00 | lolsmileyface | That's shit. Check drop docs for backup seed? |
| 2018-05-11 23:57:55.801000+00:00 | lolsmileyface | Check authy? |
| 2018-05-11 23:57:59.647000+00:00 | jo | they did |
| 2018-05-11 23:58:19.384000+00:00 | lolsmileyface | This guys rich |
| 2018-05-12 00:22:11.232000+00:00 | jo | nice car eh |
| 2018-05-12 00:22:12.581000+00:00 | jo | Kik |
| 2018-05-12 00:22:13.867000+00:00 | jo | Lol |
| 2018-05-12 00:22:55.957000+00:00 | lolsmileyface | You bought it lol |
| 2018-05-12 00:23:02.501000+00:00 | jo | yeah for my aunt |
| 2018-05-12 00:23:03.192000+00:00 | jo | haha |
| 2018-05-12 00:23:08.369000+00:00 | jo | my cousin sent that |
| 2018-05-12 00:23:12.254000+00:00 | lolsmileyface | I remember lol. Dude I want a car bad |
| 2018-05-12 00:23:19.386000+00:00 | jo | eh |
| 2018-05-12 00:23:25.996000+00:00 | jo | go into delaers |
| 2018-05-12 00:23:28.747000+00:00 | jo | start looking haha |
| 2018-05-12 00:33:02.947000+00:00 | lolsmileyface | When shit goes up I'll do it |
| 2018-05-12 00:33:24.910000+00:00 | lolsmileyface | Maybe like $10k I'll start looking for car just want a little more to be safe lol |
| 2018-05-12 01:04:55.765000+00:00 | jo | https://privnote.com/1ezFGsUT#jUnu8Ld5U |
| 2018-05-12 19:45:19.073000+00:00 | jo | Never use Rey |
| 2018-05-12 19:45:22.310000+00:00 | jo | As a. Sim swap |
| 2018-05-12 19:45:25.222000+00:00 | jo | He's irresponsible |
| 2018-05-12 19:45:29.893000+00:00 | jo | To deactivate the verizon |
| 2018-05-12 19:45:40.424000+00:00 | jo | this is the droid phone I used for 15 Verizon's + |
| 2018-05-12 19:45:47.148000+00:00 | jo | STJLL NOT blacklisted |
| 2018-05-12 19:46:01.619000+00:00 | jo | And then Rey who used it 2 TIMES for Verizon is blacklisted |
| 2018-05-12 19:46:05.179000+00:00 | lolsmileyface | I hate them lol |
| 2018-05-12 19:46:09.813000+00:00 | jo | I do to |
| 2018-05-12 19:46:11.669000+00:00 | lolsmileyface | I never fucj with rey |
| 2018-05-12 19:46:23.419000+00:00 | jo | Dude I wasted money buying new phones |
| 2018-05-12 19:46:35.213000+00:00 | jo | Just to realized this was all Rey's fault |
| 2018-05-12 19:46:39.596000+00:00 | jo | With the 5s |
| 2018-05-12 19:47:15.078000+00:00 | jo | But yeah I hope this fuckers like ur plug understands how valuable it is to deActivTe the sim |
| 2018-05-12 20:50:53+00:00 | jo | Yo sudsy got a vzw we wanna do |
| 2018-05-12 20:50:56.363000+00:00 | jo | Lmk lol |
| 2018-05-12 20:52:05.555000+00:00 | jo | And a att too |
| 2018-05-12 21:00:39.232000+00:00 | lolsmileyface | You got simd got that |
| 2018-05-12 21:04:24.386000+00:00 | lolsmileyface | Sims for that |
| 2018-05-12 21:04:41.298000+00:00 | jo | Yes |
| 2018-05-12 21:05:33.298000+00:00 | lolsmileyface | Kk just asked |
| 2018-05-12 21:22:41.732000+00:00 | lolsmileyface | We can do att |
| 2018-05-12 21:26:19.789000+00:00 | jo | Say In they chat rlll |
| 2018-05-12 21:26:20.712000+00:00 | jo | Lol |
| 2018-05-12 21:26:21.613000+00:00 | jo | The |

| | | |
|---|---|---|
| 2018-05-12 21:26:25.215000+00:00 | jo | Group chat |
| 2018-05-12 21:27:49.642000+00:00 | lolsmileyface | Kk |
| 2018-05-13 01:59:37.723000+00:00 | jo | |
| 2018-05-13 02:00:36.047000+00:00 | jo | +1 (318) 423-1799 |
| 2018-05-13 12:56:29.342000+00:00 | lolsmileyface | Who's it for |
| 2018-05-13 13:51:22.707000+00:00 | jo | Glubz |
| 2018-05-13 13:51:47.172000+00:00 | lolsmileyface | Is it a targ? |
| 2018-05-13 13:51:50.081000+00:00 | jo | Yeah |
| 2018-05-13 13:51:56.817000+00:00 | jo | Wait. No |
| 2018-05-13 13:51:58.500000+00:00 | jo | It's not |
| 2018-05-13 13:52:01.978000+00:00 | jo | It's a scammer lol |
| 2018-05-13 13:52:05.103000+00:00 | lolsmileyface | Tf |
| 2018-05-13 13:52:10.629000+00:00 | lolsmileyface | What he scam for |
| 2018-05-13 13:56:09.266000+00:00 | jo | Just need his dox lol |
| 2018-05-13 13:56:11.392000+00:00 | jo | Nonsimming |
| 2018-05-13 13:59:48.241000+00:00 | jo | |
| 2018-05-13 21:01:33.9_____00 | lolsmileyface | We need att sim brother |
| 2018-05-13 23:58:59.793000+00:00 | jo | verizon ? |
| 2018-05-13 23:59:00.592000+00:00 | jo | lol |
| 2018-05-14 00:05:28.066000+00:00 | lolsmileyface | Att |
| 2018-05-14 00:05:33.071000+00:00 | jo | VERIZON! |
| 2018-05-14 00:05:34.614000+00:00 | jo | ð |
| 2018-05-14 00:05:44.695000+00:00 | lolsmileyface | Who's targ |
| 2018-05-14 00:05:50.891000+00:00 | jo | minesssssssss |
| 2018-05-14 00:06:35.697000+00:00 | lolsmileyface | Tomorrow he goes in |
| 2018-05-14 00:06:44.604000+00:00 | jo | 8( |
| 2018-05-14 00:06:45.577000+00:00 | jo | ð |
| 2018-05-15 01:56:12.773000+00:00 | jo | We doing sprint or no? |
| 2018-05-15 02:51:29.685000+00:00 | lolsmileyface | Phones are fucked |
| 2018-05-15 02:51:39.423000+00:00 | jo | Tomorrow then lol |
| 2018-05-15 02:51:42.693000+00:00 | lolsmileyface | Your sprint phone fucked. Billy sprint phone fucked |
| 2018-05-15 02:51:44.676000+00:00 | jo | I got 3 new iPhones |
| 2018-05-15 02:51:58.110000+00:00 | jo | 3 new iPhones tomorrow lol |
| 2018-05-15 02:51:59.834000+00:00 | lolsmileyface | We have the pin to a vzw and a sprint |
| 2018-05-15 02:52:09.114000+00:00 | lolsmileyface | Sudsy has a vzw? |
| 2018-05-15 02:52:10.581000+00:00 | jo | Yeah we gottta deactivate and put it back |
| 2018-05-15 02:52:13.515000+00:00 | jo | On the phone |
| 2018-05-15 02:52:14.891000+00:00 | jo | Yes he does |
| 2018-05-15 02:52:24.472000+00:00 | lolsmileyface | Okay tomorrow we'll do them all |
| 2018-05-15 02:52:39.177000+00:00 | lolsmileyface | My sprint plug legit though |
| 2018-05-15 02:52:45.272000+00:00 | lolsmileyface | He just gives me the pin lol |
| 2018-05-15 02:53:01.082000+00:00 | jo | I hate sprint and eversión |
| 2018-05-15 02:53:02.476000+00:00 | jo | Befause |
| 2018-05-15 02:53:08.190000+00:00 | jo | They fucking are shit |
| 2018-05-15 02:53:13.695000+00:00 | jo | Activate and deactivate |
| 2018-05-15 02:53:17.639000+00:00 | jo | That's the whole purpose |
| 2018-05-15 02:53:20.665000+00:00 | jo | For and cdma phone |
| 2018-05-15 12:03:04.310000+00:00 | lolsmileyface | What phone you get today |
| 2018-05-15 12:08:20.348000+00:00 | lolsmileyface | Sprint? |
| 2018-05-15 12:08:23.147000+00:00 | jo | Yes |
| 2018-05-15 12:08:25.293000+00:00 | lolsmileyface | Ayyy |

| | | |
|---|---|---|
| 2018-05-15 12:08:27.885000+00:00 | jo | Works with Verizon and all |
| 2018-05-15 14:28:48.180000+00:00 | jo | Phones delivered but taking test today lol |
| 2018-05-15 14:28:54.818000+00:00 | jo | So hopefully 3-4pm |
| 2018-05-15 15:06:34.980000+00:00 | lolsmileyface | A TEST! |
| 2018-05-15 15:06:47.275000+00:00 | jo | other words |
| 2018-05-15 15:06:50.754000+00:00 | jo | last day of school nigga |
| 2018-05-15 15:29:03.272000+00:00 | lolsmileyface | Lol god damnit |
| 2018-05-15 17:51:15.285000+00:00 | jo | ready |
| 2018-05-15 17:51:16.475000+00:00 | jo | got phones |
| 2018-05-15 17:51:39.170000+00:00 | lolsmileyface | Ayyy |
| 2018-05-17 16:46:21.281000+00:00 | lolsmileyface | Bby |
| 2018-05-17 16:58:22.709000+00:00 | jo | yes sir |
| 2018-05-17 17:04:07.422000+00:00 | lolsmileyface | When do sprint come |
| 2018-05-17 17:04:08.905000+00:00 | lolsmileyface | Sims |
| 2018-05-17 17:08:03.255000+00:00 | jo | Just noa |
| 2018-05-17 17:08:05.498000+00:00 | jo | Got them |
| 2018-05-17 17:08:07.644000+00:00 | jo | Lol |
| 2018-05-17 17:29:07.687000+00:00 | lolsmileyface | Loo good timing eh |
| 2018-05-17 21:10:20.928000+00:00 | lolsmileyface | Whereâ€™s conor |
| 2018-05-17 21:12:33.067000+00:00 | jo | Idk lol |
| 2018-05-17 21:12:58.395000+00:00 | lolsmileyface | Those sprints are good |
| 2018-05-17 23:11:47.962000+00:00 | lolsmileyface | Where tf he at lol |
| 2018-05-17 23:16:01.532000+00:00 | jo | Idk |
| 2018-05-17 23:33:26.421000+00:00 | lolsmileyface | ðŸ˜‚ |
| 2018-05-17 23:49:56.909000+00:00 | jo | i can get sprint pins now |
| 2018-05-17 23:49:58.174000+00:00 | jo | with a method |
| 2018-05-17 23:50:17.155000+00:00 | lolsmileyface | Really? Lol |
| 2018-05-17 23:50:22.287000+00:00 | jo | yeah |
| 2018-05-17 23:50:23.9████████00 | jo | ðŸ˜‚ |
| 2018-05-17 23:50:24.831000+00:00 | lolsmileyface | Me and conor got two to do. |
| 2018-05-17 23:50:27.226000+00:00 | jo | employee portal |
| 2018-05-17 23:50:30.873000+00:00 | jo | yeah ik |
| 2018-05-17 23:50:31.356000+00:00 | jo | im calling rn |
| 2018-05-17 23:50:35.005000+00:00 | lolsmileyface | Okay dope. |
| 2018-05-17 23:50:39.733000+00:00 | lolsmileyface | We gotta be careful man |
| 2018-05-17 23:50:43.102000+00:00 | lolsmileyface | Really careful |
| 2018-05-17 23:50:47.650000+00:00 | jo | y |
| 2018-05-17 23:50:54.746000+00:00 | lolsmileyface | I B best friend |
| 2018-05-17 23:51:06.312000+00:00 | lolsmileyface | Initials are ib |
| 2018-05-17 23:51:08.140000+00:00 | lolsmileyface | You know |
| 2018-05-17 23:52:13.527000+00:00 | jo | UGo |
| 2018-05-17 23:52:15.351000+00:00 | jo | is friends? |
| 2018-05-17 23:52:16.738000+00:00 | jo | with IB |
| 2018-05-17 23:52:44.911000+00:00 | lolsmileyface | Yes |
| 2018-05-17 23:52:48.823000+00:00 | lolsmileyface | Best friend |
| 2018-05-17 23:52:55.302000+00:00 | jo | ok not doing |
| 2018-05-17 23:52:56.333000+00:00 | jo | fuck him |
| 2018-05-17 23:53:03.418000+00:00 | lolsmileyface | Wait which one is it |
| 2018-05-17 23:53:07.104000+00:00 | jo | UGO |
| 2018-05-17 23:53:11.547000+00:00 | lolsmileyface | Which # |
| 2018-05-17 23:53:13.508000+00:00 | jo | im not doing ians friend |

| | | |
|---|---|---|
| 2018-05-17 23:54:06.222000+00:00 | lolsmileyface | The other one is good |
| 2018-05-17 23:55:20.876000+00:00 | lolsmileyface | Which number were you doin g |
| 2018-05-17 23:59:35.089000+00:00 | jo | 7204025832 |
| 2018-05-17 23:59:43.604000+00:00 | lolsmileyface | He's food |
| 2018-05-17 23:59:46.329000+00:00 | lolsmileyface | Good to do |
| 2018-05-17 23:59:58.390000+00:00 | lolsmileyface | ib friend is like 621 or 612 some shit |
| 2018-05-18 00:43:55.641000+00:00 | lolsmileyface | How tf do we fix it |
| 2018-05-18 00:52:26.121000+00:00 | jo | We're trying |
| 2018-05-18 00:52:38.958000+00:00 | lolsmileyface | What are they saying |
| 2018-05-18 00:54:13.489000+00:00 | lolsmileyface | I don't get how imei is wrong |
| 2018-05-19 02:01:11.276000+00:00 | lolsmileyface | Who you in Vegas with |
| 2018-05-23 03:41:45.1⬛⬛⬛00 | jo | Where's voku lol |
| 2018-05-23 03:47:01.544000+00:00 | lolsmileyface | Grounded |
| 2018-05-23 03:47:02.485000+00:00 | lolsmileyface | Why |
| 2018-05-23 03:50:03.083000+00:00 | jo | Grounded wtf lool |
| 2018-05-23 03:50:11.220000+00:00 | jo | His mom a bitch dude I swear |
| 2018-05-23 11:42:46.520000+00:00 | lolsmileyface | Imagine 17 black and being grounded |
| 2018-05-23 11:42:47.547000+00:00 | lolsmileyface | LOL |
| 2018-05-23 17:06:02.542000+00:00 | jo | Lol |
| 2018-05-23 23:19:40.494000+00:00 | lolsmileyface | We got any att? |
| 2018-05-23 23:20:22.893000+00:00 | jo | i got sims lol |
| 2018-05-23 23:28:18.262000+00:00 | lolsmileyface | Conor has all the targs and he's afk |
| 2018-05-23 23:32:27.830000+00:00 | jo | voku back or u got a new one lol |
| 2018-05-24 01:23:12.537000+00:00 | lolsmileyface | New one |
| 2018-05-24 04:09:51.315000+00:00 | jo | tmo conenct yes? |
| 2018-05-24 04:09:53.352000+00:00 | jo | connect* |
| 2018-05-24 04:09:56.033000+00:00 | jo | i got a target to do |
| 2018-05-24 11:48:05.234000+00:00 | lolsmileyface | I think |
| 2018-05-24 16:23:58.325000+00:00 | jo | Lol |
| 2018-05-24 16:24:02.943000+00:00 | jo | Let's do it |
| 2018-05-30 01:14:27.826000+00:00 | jo | Yo how's life been |
| 2018-05-30 01:14:30.073000+00:00 | jo | Lol |
| 2018-05-30 01:20:23.519000+00:00 | lolsmileyface | It's life lol. |
| 2018-05-30 01:20:27.701000+00:00 | lolsmileyface | I need new plugs man |
| 2018-05-30 01:37:10.817000+00:00 | jo | Ahh fuck plugs tbh lol |
| 2018-05-30 01:37:14.307000+00:00 | jo | I'm happy where I'm at |
| 2018-05-30 01:37:21.533000+00:00 | jo | Just can't risk anymore |
| 2018-05-30 01:37:33.202000+00:00 | lolsmileyface | Same but I just bought a $100k truck lol |
| 2018-05-30 01:37:41.916000+00:00 | jo | I hope voku didnt gets raided |
| 2018-05-30 01:37:49.745000+00:00 | lolsmileyface | Idk where he been man. Weird |
| 2018-05-30 01:37:50.112000+00:00 | jo | Hope it's just his parents lol |
| 2018-05-30 01:37:55.133000+00:00 | lolsmileyface | I hope so to lol |
| 2018-05-31 00:23:01.004000+00:00 | lolsmileyface | Need att sim |
| 2018-05-31 00:26:52.039000+00:00 | jo | Yo |
| 2018-05-31 00:27:04.187000+00:00 | lolsmileyface | Att sim |
| 2018-05-31 00:27:08.438000+00:00 | lolsmileyface | Got a new plug I think |
| 2018-05-31 00:28:26.759000+00:00 | jo | Waiting for router to reboot lol |
| 2018-05-31 00:28:33.611000+00:00 | jo | But yeah I'll@msg xonor |
| 2018-05-31 00:28:38.527000+00:00 | lolsmileyface | Lol okay no prob |
| 2018-06-01 17:11:20.296000+00:00 | lolsmileyface | What you doing lol |
| 2018-06-03 03:50:24.674000+00:00 | jo | Yo |

| | | |
|---|---|---|
| 2018-06-03 03:50:30.003000+00:00 | jo | U there |
| 2018-06-03 14:37:36.883000+00:00 | lolsmileyface | Hey |
| 2018-06-03 14:41:03.738000+00:00 | jo | What's good |
| 2018-06-04 00:13:51.515000+00:00 | lolsmileyface | Brother how you been |
| 2018-06-04 11:51:34.619000+00:00 | jo | Going to la today lol |
| 2018-06-04 11:51:43.827000+00:00 | jo | First day traveling |
| 2018-06-04 11:51:56.392000+00:00 | jo | How's ur new truck lmao |
| 2018-06-04 12:01:59.663000+00:00 | lolsmileyface | What you doing there lol. |
| 2018-06-04 12:02:02.403000+00:00 | lolsmileyface | My trucks badass |
| 2018-06-04 12:02:17.513000+00:00 | jo | touring around lol |
| 2018-06-04 12:02:22.609000+00:00 | jo | and xzavyers bday |
| 2018-06-04 12:02:27.559000+00:00 | jo | damn |
| 2018-06-04 12:02:32.907000+00:00 | jo | 100k truck insane 😭, |
| 2018-06-04 12:02:37.041000+00:00 | jo | do u got the same horn |
| 2018-06-04 12:02:38.330000+00:00 | jo | 😭, |
| 2018-06-04 12:02:55.302000+00:00 | lolsmileyface | Yeah I have to put my horns in it lol |
| 2018-06-04 12:03:00.095000+00:00 | jo | hahahahaha |
| 2018-06-04 12:03:07.413000+00:00 | lolsmileyface | Xzayver bday wtf I didn't get a invite lol |
| 2018-06-04 12:03:12.600000+00:00 | lolsmileyface | How long you going there for |
| 2018-06-04 12:03:19.004000+00:00 | jo | idk tbh lol |
| 2018-06-04 12:03:20.355000+00:00 | jo | his bday |
| 2018-06-04 12:03:23.325000+00:00 | jo | the 15th |
| 2018-06-04 12:03:36.752000+00:00 | jo | he got a club and sick airbnb |
| 2018-06-04 12:03:40.861000+00:00 | jo | gonna be lit lmao |
| 2018-06-04 12:03:54.569000+00:00 | jo | would've been nice if u came in the weekend |
| 2018-06-04 12:06:29.323000+00:00 | lolsmileyface | I didn't know about it and I ain't gonna come un invited lol |
| 2018-06-04 12:06:31.467000+00:00 | lolsmileyface | That's weird |
| 2018-06-04 12:06:44.783000+00:00 | jo | i think he just started |
| 2018-06-04 12:06:48.756000+00:00 | jo | its not yet confirmed |
| 2018-06-04 12:06:58.042000+00:00 | jo | i had to help him with some shit |
| 2018-06-04 12:07:16.334000+00:00 | lolsmileyface | Who's all going |
| 2018-06-04 12:07:30.853000+00:00 | jo | me i got 4 homies with me and theyre all coming too lol |
| 2018-06-04 12:07:35.002000+00:00 | jo | declan kolin healur |
| 2018-06-04 12:07:37.519000+00:00 | jo | and sudsy |
| 2018-06-04 12:07:57.715000+00:00 | lolsmileyface | Hmmmm |
| 2018-06-04 12:08:21.770000+00:00 | jo | imma talk to xzavyer and see if u can come |
| 2018-06-04 12:08:43.482000+00:00 | jo | oh yeah ajay coming too |
| 2018-06-04 12:34:18.946000+00:00 | lolsmileyface | Oh god lmao |
| 2018-06-05 03:02:45.463000+00:00 | lolsmileyface | You really in LA |
| 2018-06-05 03:02:46.541000+00:00 | lolsmileyface | Lmao |
| 2018-06-13 03:31:55.089000+00:00 | lolsmileyface | TRAVEL GOD JO! |
| 2018-06-15 16:07:33.627000+00:00 | lolsmileyface | Rip Jo |
| 2018-07-02 21:25:17.064000+00:00 | jo | yo |
| 2018-07-02 21:25:19.171000+00:00 | jo | U there bro |
| 2018-07-02 21:25:27.336000+00:00 | jo | I need dox info on a sprint |
| 2018-07-02 21:25:30.033000+00:00 | jo | Like everything |
| 2018-07-02 21:25:34.932000+00:00 | lolsmileyface | Hello |
| 2018-07-02 21:25:36.030000+00:00 | jo | Name address dob |
| 2018-07-02 21:25:37.344000+00:00 | lolsmileyface | What's up |
| 2018-07-02 21:25:45.974000+00:00 | jo | nm bro |

| | | |
|---|---|---|
| 2018-07-02 21:25:46.213000+00:00 | lolsmileyface | What's up man what happen |
| 2018-07-02 21:25:53.320000+00:00 | jo | I gotta do background checks |
| 2018-07-02 21:25:54.136000+00:00 | jo | On girls |
| 2018-07-02 21:25:59.630000+00:00 | jo | Like I want to Make sure they're 18 |
| 2018-07-02 21:25:59.938000+00:00 | lolsmileyface | LOL tf |
| 2018-07-02 21:26:02.688000+00:00 | lolsmileyface | What |
| 2018-07-02 21:26:06.782000+00:00 | jo | Like idk man |
| 2018-07-02 21:26:13.226000+00:00 | jo | These bitches don't bring their ida |
| 2018-07-02 21:26:14.497000+00:00 | jo | Iss |
| 2018-07-02 21:26:16.467000+00:00 | jo | Ids |
| 2018-07-02 21:26:22.280000+00:00 | jo | So I kick them out and shit |
| 2018-07-02 21:26:34.443000+00:00 | lolsmileyface | Look on fb lol |
| 2018-07-02 21:26:38.712000+00:00 | jo | But there 1 I gotta do a bg check |
| 2018-07-02 21:26:43.261000+00:00 | jo | Na this girl is hard af to dox |
| 2018-07-02 21:26:45.206000+00:00 | jo | She's a russian |
| 2018-07-02 21:26:51.444000+00:00 | jo | I tried everything dude isk |
| 2018-07-02 21:26:52.637000+00:00 | jo | Idk |
| 2018-07-02 21:27:12.290000+00:00 | lolsmileyface | How many girls you hook up with so far |
| 2018-07-02 21:27:20.111000+00:00 | jo | dude there's so many girls |
| 2018-07-02 21:27:22.835000+00:00 | jo | I don't fuck them tho |
| 2018-07-02 21:27:28.305000+00:00 | jo | I never fucked any yet honestly |
| 2018-07-02 21:27:32.793000+00:00 | jo | I gotta watch out for my friends |
| 2018-07-02 21:27:43.243000+00:00 | jo | Kolin fucked a 15 y/o a few weeks ago |
| 2018-07-02 21:27:46.956000+00:00 | lolsmileyface | LOL |
| 2018-07-02 21:27:50.040000+00:00 | jo | Yeah dude |
| 2018-07-02 21:27:50.362000+00:00 | lolsmileyface | tf |
| 2018-07-02 21:27:55.293000+00:00 | jo | And xzavyer kissed her too |
| 2018-07-02 21:27:57.192000+00:00 | jo | And shit |
| 2018-07-02 21:28:01.246000+00:00 | jo | Like idk man |
| 2018-07-02 21:28:08.383000+00:00 | jo | I don't want any stupid underage girls |
| 2018-07-02 21:28:13.702000+00:00 | jo | At tonight party |
| 2018-07-02 21:28:14.371000+00:00 | lolsmileyface | How long you gonna be there foe |
| 2018-07-02 21:28:19.502000+00:00 | jo | Like 15 |
| 2018-07-02 21:28:21.501000+00:00 | jo | 15-Jul |
| 2018-07-02 21:28:24.813000+00:00 | lolsmileyface | Damnit |
| 2018-07-02 21:28:28.038000+00:00 | jo | Loool |
| 2018-07-02 21:28:41.986000+00:00 | lolsmileyface | I have vacation the 19th idk where to go |
| 2018-07-02 21:28:50.649000+00:00 | lolsmileyface | For a week |
| 2018-07-02 21:28:55.896000+00:00 | jo | ahhh |
| 2018-07-02 21:28:58.433000+00:00 | jo | Doc man |
| 2018-07-02 21:29:00.306000+00:00 | jo | ðŸ˜,ðŸ˜,ðŸ˜, |
| 2018-07-02 21:29:01.065000+00:00 | lolsmileyface | Rip |
| 2018-07-02 21:29:04.615000+00:00 | jo | U seen that tweet |
| 2018-07-02 21:29:06.977000+00:00 | jo | Ian ba |
| 2018-07-02 21:29:08.294000+00:00 | jo | Bs |
| 2018-07-02 21:29:12.884000+00:00 | lolsmileyface | We know who did it |
| 2018-07-02 21:29:22.743000+00:00 | jo | Yeah |
| 2018-07-02 21:29:25.105000+00:00 | jo | Stupid lmao |
| 2018-07-02 21:29:35.959000+00:00 | lolsmileyface | Ohwell I hope he's okay |
| 2018-07-02 21:29:49.014000+00:00 | jo | Yeah so funny he just tweets out names |
| 2018-07-02 21:29:56.169000+00:00 | lolsmileyface | He's dumb af |

| | | |
|---|---|---|
| 2018-07-02 21:29:58.471000+00:00 | jo | Nd says lizard squad lmao |
| 2018-07-02 21:30:00.199000+00:00 | jo | Like wtf |
| 2018-07-02 21:30:01.739000+00:00 | jo | Lol |
| 2018-07-02 21:30:14.155000+00:00 | lolsmileyface | LOL black idiot |
| 2018-07-02 21:30:21.366000+00:00 | lolsmileyface | Dude I heard some shit went down |
| 2018-07-02 21:30:22.724000+00:00 | lolsmileyface | With Aj |
| 2018-07-02 21:30:23.921000+00:00 | lolsmileyface | Lmfao |
| 2018-07-02 21:31:00.690000+00:00 | jo | wym lmao |
| 2018-07-02 21:31:09.571000+00:00 | jo | Ajay got evicted from his apt |
| 2018-07-02 21:31:11.637000+00:00 | jo | Funny af |
| 2018-07-02 21:31:22.691000+00:00 | lolsmileyface | Idk I heard he tried stealing or some shit |
| 2018-07-02 21:31:32.644000+00:00 | lolsmileyface | Why he get evicted lol |
| 2018-07-02 21:32:34.531000+00:00 | jo | He didn't steal anything from me but I heard xzavyer shit got stolen by andreya |
| 2018-07-02 21:32:38.263000+00:00 | jo | And idk honestly@lol |
| 2018-07-02 21:33:03.899000+00:00 | lolsmileyface | What did she take LMAO |
| 2018-07-02 21:33:29.327000+00:00 | jo | Idk dude |
| 2018-07-02 21:33:31.134000+00:00 | jo | Alot@of shot |
| 2018-07-02 21:33:32.391000+00:00 | jo | Shit |
| 2018-07-02 21:33:33.889000+00:00 | jo | Like shoes |
| 2018-07-02 21:33:36.608000+00:00 | jo | Trezor |
| 2018-07-02 21:33:37.656000+00:00 | jo | Lol |
| 2018-07-02 21:33:44.228000+00:00 | lolsmileyface | Trez! LMAO |
| 2018-07-02 21:33:46.881000+00:00 | lolsmileyface | NO WAY |
| 2018-07-02 21:33:57.523000+00:00 | lolsmileyface | "Fuck too Xzayver it's MY money now€ HAH |
| 2018-07-02 21:34:05.952000+00:00 | jo | Lolol |
| 2018-07-02 21:34:09.229000+00:00 | jo | Bitch a hoe man |
| 2018-07-02 21:34:15.888000+00:00 | jo | Idk why xzavyer gave her keys |
| 2018-07-02 21:34:19.393000+00:00 | jo | Which she has still |
| 2018-07-02 21:34:21.058000+00:00 | jo | Lmdao |
| 2018-07-02 21:34:22.645000+00:00 | lolsmileyface | Was the girl he cheated with hit |
| 2018-07-02 21:34:25.341000+00:00 | lolsmileyface | Hot |
| 2018-07-02 21:34:28.726000+00:00 | jo | Idk man |
| 2018-07-02 21:34:30.282000+00:00 | jo | She's 17 |
| 2018-07-02 21:34:31.805000+00:00 | jo | Actually |
| 2018-07-02 21:34:32.801000+00:00 | jo | LOL |
| 2018-07-02 21:34:41.839000+00:00 | jo | idk if it's legal here but yeah |
| 2018-07-02 21:34:42.501000+00:00 | lolsmileyface | Is she hot though lol |
| 2018-07-02 21:34:45.896000+00:00 | jo | Na |
| 2018-07-02 21:34:47.291000+00:00 | jo | She's ufly |
| 2018-07-02 21:34:50.188000+00:00 | jo | Asian bitch |
| 2018-07-02 21:34:52.675000+00:00 | lolsmileyface | Dumb lol |
| 2018-07-02 21:34:54.733000+00:00 | jo | Lolol |
| 2018-07-02 21:34:58.558000+00:00 | lolsmileyface | Not drea |
| 2018-07-02 21:35:05.607000+00:00 | lolsmileyface | The other girl he cheated on her with |
| 2018-07-02 21:35:13.926000+00:00 | lolsmileyface | Was the girl he cheated with hot |
| 2018-07-02 21:35:45.455000+00:00 | jo | Oh |
| 2018-07-02 21:35:46.537000+00:00 | jo | Idk |
| 2018-07-02 21:35:47.388000+00:00 | jo | Lol |
| 2018-07-02 21:35:50.498000+00:00 | jo | He got lots of bitxhes |
| 2018-07-02 21:36:03.425000+00:00 | lolsmileyface | Lol that's funny man. |

| | | |
|---|---|---|
| 2018-07-02 21:36:07.567000+00:00 | lolsmileyface | I should of came |
| 2018-07-02 21:36:29.283000+00:00 | jo | Yeah lmao |
| 2018-07-02 21:36:36.265000+00:00 | jo | Shit insane |
| 2018-07-02 21:36:38.750000+00:00 | jo | Parties all say |
| 2018-07-02 21:36:40.139000+00:00 | jo | Day |
| 2018-07-02 21:36:44.409000+00:00 | lolsmileyface | I know smh lol |
| 2018-07-02 21:36:52.727000+00:00 | lolsmileyface | Next time maybe |
| 2018-07-02 21:37:58.137000+00:00 | lolsmileyface | Just don't blow all your money lol |
| 2018-07-02 21:38:34.557000+00:00 | jo | yeah I still got 7 figs lmao |
| 2018-07-02 21:38:39.823000+00:00 | jo | Idk how |
| 2018-07-02 21:38:52.945000+00:00 | lolsmileyface | I don't lol |
| 2018-07-02 21:39:04.966000+00:00 | lolsmileyface | High 6s idk how |
| 2018-07-02 21:39:10.667000+00:00 | jo | Lolol |
| 2018-07-02 21:39:14.022000+00:00 | lolsmileyface | I thought I had 7figs lmao |
| 2018-07-02 21:39:40.755000+00:00 | jo | dude cuz crypto went down af |
| 2018-07-02 21:39:54.813000+00:00 | jo | I got like 1.1m atm |
| 2018-07-03 14:16:40.333000+00:00 | lolsmileyface | Any idea where phobia is |
| 2018-07-04 04:29:51.012000+00:00 | jo | I was talking to him yesterday why lll |
| 2018-07-04 12:48:28.324000+00:00 | lolsmileyface | Idk how to contact him |
| 2018-07-05 12:28:57.197000+00:00 | lolsmileyface | Bruhhh lol |
| 2018-07-05 20:05:14.095000+00:00 | jo | Yo what sup bro |
| 2018-07-05 20:05:16.906000+00:00 | jo | How's everything going |
| 2018-07-05 20:05:19.667000+00:00 | jo | I miss u so mucb |
| 2018-07-05 20:05:20.692000+00:00 | jo | Hahaha |
| 2018-07-05 20:05:42.656000+00:00 | lolsmileyface | Dude you haven't heard me say GOGOGOGO in awhile |
| 2018-07-05 20:05:49.394000+00:00 | jo | GOGOGOGOGOGOGOGOG |
| 2018-07-05 20:05:52.140000+00:00 | jo | hahahahaha |
| 2018-07-05 20:05:55.795000+00:00 | jo | I miss the days |
| 2018-07-05 20:06:01.418000+00:00 | jo | Doc shady me u |
| 2018-07-05 20:06:10.502000+00:00 | lolsmileyface | I did two the other day lol |
| 2018-07-05 20:06:16.787000+00:00 | jo | U got any hood |
| 2018-07-05 20:06:17.965000+00:00 | jo | Good |
| 2018-07-05 20:06:18.796000+00:00 | jo | Ones |
| 2018-07-05 20:06:24.437000+00:00 | jo | Or just bad luck lol |
| 2018-07-05 20:06:26.359000+00:00 | lolsmileyface | I been slacking tbh |
| 2018-07-05 20:06:29.636000+00:00 | lolsmileyface | Bad luck. |
| 2018-07-05 20:06:41.623000+00:00 | jo | I honestly just don't want to do that stuff anymore |
| 2018-07-05 20:06:42.197000+00:00 | lolsmileyface | He had SO much. Like 600btc and a lot of alts |
| 2018-07-05 20:06:44.906000+00:00 | jo | It scares me a lot lmao |
| 2018-07-05 20:06:48.201000+00:00 | jo | Damn really |
| 2018-07-05 20:06:59.389000+00:00 | jo | Like I threw away all@my soms |
| 2018-07-05 20:07:01.171000+00:00 | jo | And phones |
| 2018-07-05 20:07:08.180000+00:00 | jo | Idk if I want to ever go back now |
| 2018-07-05 20:07:13.524000+00:00 | lolsmileyface | Couldn't get it. And we were downloading this shit coin wallet that he had $20k in and he took the coins before our wallet downloaded lol |
| 2018-07-05 20:07:19.864000+00:00 | lolsmileyface | We got like $3k each 🙂 |
| 2018-07-05 20:07:22.551000+00:00 | jo | Damn lmfao |
| 2018-07-05 20:07:25.731000+00:00 | jo | Bad luck dude |
| 2018-07-05 20:07:37.666000+00:00 | lolsmileyface | I'm only gonna do till 1m then I'm done |
| 2018-07-05 20:07:51.188000+00:00 | lolsmileyface | Coins down so gottta reup a bit |

| | | |
|---|---|---|
| 2018-07-05 20:07:51.945000+00:00 | jo | Yeah man after that Ian tweet |
| 2018-07-05 20:07:58.962000+00:00 | jo | I just don't want to be involved u know |
| 2018-07-05 20:07:59.918000+00:00 | jo | Lmao |
| 2018-07-05 20:08:15.128000+00:00 | lolsmileyface | I know and they both keep hitting me up to do shit |
| 2018-07-05 20:08:19.460000+00:00 | lolsmileyface | |
| 2018-07-05 20:12:59.340000+00:00 | lolsmileyface | LMFAO |



## SEARCH WARRANT

## STATE OF FLORIDA
## COUNTY OF PASCO

## TO THE SHERIFF AND/OR DEPUTY SHERIFF
## OF PASCO COUNTY FLORIDA

The attached Affidavit of Search Warrant coming on to be heard and the Court having examined the Affiant under oath and having been satisfied that the facts as alleged do exist and that the law is being violated as alleged and/or property which constitutes evidence relevant to proving that said crime has been committed is located therein, a Search Warrant is hereby allowed and issued to search the premises described in the attached Affidavit for Search Warrant, to wit: that in certain dwelling located at 9733 Lake Chrise Ln. Port Richey, FL, Pasco County, Florida; legal description of REGENCY PARK UNIT 6-A PB 14 PG 61 LOT 1680 OR 4025 PGS 1062-1065; said residence being more particularly described as a single story concrete and stucco dwelling; said residence is tan in color with white trim; said residence has brown colored asphalt shingled roof; said residence has an attached single-car garage with a concrete driveway leading to the garage door; said residence has a white colored screen type door which is facing East, which opens outward and a dark colored front door, which opens inward; said residence has one double window south of the front door on the front of the house and one single window north of the front door on the front of the house; the laws of Florida, Chapters 777.04, 812.014(2)(a), 896.101(3)(a)(2a), and 815.06(3)(b)2 are being violated and/or property which constitutes evidence relevant to proving that said crime(s) has been committed is located therein as described in the attached Affidavit for Search Warrant sworn to by Affiant, Detective D. Stewart of the Pasco County Sheriff's Office.

1 of 5

THESE PRESENTS THEREFORE are to command you with the necessary and proper assistance as the exigencies of the occasion may demand or require, either in the daytime or nighttime and on any day of the week including Sunday and holidays, in or on said premises and the curtilage thereof, and any persons or vehicles thereon reasonably suspected of being involved in the illegal activity which is the subject of this warrant, to diligently search for the herein described property, to wit:

1. Computer hardware to include any and all computer equipment used to collect, analyze, create, display, convert, store, conceal, or transmit electronic, magnetic, optical, or similar computer impulses or data. Hardware includes (but is not limited to) any data-processing devices (such as central processing units, cellular devices, personal computers to include "laptop" or "notebook" or "pocket" computers); tablets, deactivated cell phones, internal and peripheral storage devices (such as fixed disks, external hard disks, Floppy disk drives and diskettes, tape drives and tapes, optical storage devices, and other electronic media devices);

2. Computer input and output devices to include but not limited to keyboards, mice, scanners, printers, monitors, network communication devices, modems and external or connected devices used for accessing computer storage media;

3. Computer storage media and the digital content to include but not limited to Floppy disks, hard drives, VHS tapes, tapes, DVD disks, CD-ROM disks, USB disks, external hard drives, or other magnetic, optical or mechanical storage which can be accessed by computers to store or retrieve data, cryptocurrency wallets, personal identifying information, SIM card data, and documenting conversations and/or financial transactions;

4. Computer software and application software installation and operation media;

5. Computer software, hardware or digital contents related to the sharing of Internet access over wired or wireless networks allowing multiple persons to appear on the Internet from the same IP address;

6. Manuals and other documents (whether digital or written) which describe operation of items or software seized;

2 of 5

7. Items containing or displaying passwords, access codes, usernames or other identifiers necessary to examine or operate items, software or information seized;

8. Correspondence or other documents (whether digital or written) pertaining to Bitcoin; cryptocurrency; internet activity; internet payment; banking information; financial transactions; wallet IDs; cryptocurrency exchanges; any information related to Discord, Skype, Telegram, or any other chat programs; any items or files containing QR codes or barcodes; buying and/or selling of cryptocurrencies;

9. Items and/or documents that would tend to establish ownership or use of computers/electronic devices and ownership or use of any Internet service accounts accessed to perpetuate a fraud scheme; to include credit card bills, telephone bills, correspondence and other identification documents containing addresses, names, phone numbers, dates of birth, and/or social security numbers;

10. Items and/or documents that would tend to show dominion and control of the property searched, to include utility bills, telephone bills, correspondence, rental agreements and other identification documents addresses, names, and/or phone numbers;

11. Electronic data maintained on the seized computer(s), electronic devices, or computer related storage devices such as Floppy diskettes, tape backups, computer printouts, and "zip" drive diskettes, in particular, data in the form of images and/or videos and any accompanying text associated with those images, and/or log files recording the transmission, of images as they relate to violations of Florida law cited herein;

12. All electronic files and data on any computers, electronic devices, cell phones, and tablets that show an individual's ownership, possession and control at time of the offense;

13. Any and all software that may be utilized to create, receive, distribute, store, or modify the evidence sought and all software that may be used to communicate or store online communications;

14. Encrypted, deleted and unallocated files on electronic media that contain any of the information listed in previous paragraphs;

15. Notations, files or documentation containing passwords or codes necessary to unlock

computer files or to access the computer or storage media;

16. Any and all equipment used to store offline (ie: "cold store") cryptocurrencies. These include, but are not limited to, TREZOR devices;

17. Any and all cell phones, SIM cards, or other means of communication devices;

18. Any and all items regarding the shipment of SIM cards, cell phones, and currencies in all forms;

19. Any and all items, documents, and/or electronic data regarding the documenting of financial transactions, including but not limited to, currency, cryptocurrency, and vehicle/asset purchases;

20. Any and all written and/or electronic documentation detailing currency and cryptocurrency exchanges;

21. Any and all written or electronic documents or files containing decipher keys, encryption keys, passcodes, passwords, passphrases, cryptocurrency wallet ID's, transaction keys, QR codes, barcodes, and/or transaction ID's;

22. Currency in all forms, including digital currencies and cryptocurrency;

23. Any and all tax forms, paycheck stubs, receipts, and other items showing reported income to the government or the source or application of legitimate and illegitimate funds;

24. Any and all written, printed, typed, or electronically stored conversations pertaining to the violation of Florida state statutes,

contrary to Florida Statute Chapters 777.04, 812.014(2)(a), 896.101(3)(a)(2a), and 815.06(3)(b)2, as described in the attached Affidavit for Search Warrant, and if the same shall be found, to seize same and return to a Court having jurisdiction a complete inventory of the evidence seized. The tangible evidence seized shall be maintained at the law enforcement agency as evidence within the constructive custody of the Court until further Order of a Court of competent jurisdiction.

4 of 5

YOU ARE FURTHER ORDERED to bring any person arrested in connection with said property before a Court having jurisdiction of the offense.

YOU ARE FURTHER ORDERED, if no person is found in custody or control of said premises, to leave at said premises, a copy of this Search Warrant and a complete inventory of property seized.

DONE AND ORDERED in Pasco County, Florida this 17th day of July, 2018.

**CIRCUIT JUDGE**
**PASCO COUNTY, FLORIDA**

5 of 5